UNITED STATES BANKRUPTCY COURT
DISTRICT OF MASSACHUSETTS
EASTERN DIVISION

| | | |
|---|---|---|
| | ) | |
| In re | ) | |
| | ) | Chapter 11 |
| THE EDUCATION RESOURCES INSTITUTE, INC., | ) | Case No. 08-12540 (HB) |
| | ) | |
| Debtor. | ) | |
| | ) | |

AFFIDAVIT OF SERVICE

STATE OF NEW YORK  )
                   ) ss.:
COUNTY OF NEW YORK )

ELENI KOSSIVAS, being duly sworn, deposes and says:

1. I am employed as a Noticing Coordinator by Epiq Bankruptcy Solutions, LLC, located at 757 Third Avenue, New York, New York 10017.  I am over the age of eighteen years and am not a party to the above-captioned action.

2. On November 5, 2010, I caused to be served the:

   a. "Notice of Entry of Order Pursuant to Section 1129 of the Bankruptcy Code and Rule 3020 of the Federal Rules of Bankruptcy Procedure Confirming the Modified Fourth Amended Joint Plan of Reorganization of The Education Resources Institute, Inc. and the Official Committee of Unsecured Creditors as of August 26, 2010," dated November 4, 2010, a copy of which is annexed hereto as Exhibit A, (the "Confirmation Notice"),

   b. "Request for Completion of IRS Form W-9," a copy of which is annexed hereto as Exhibit B, (the "Tax Notice"),

   c. a W–9 Form, personalized to include the name and address of the affected party,  a copy of which is annexed hereto as Exhibit C, (the "Customized W-9 Form"), and

   d. a postage pre-paid self-addressed return envelope, (the "Pre-Paid Return Envelope"),

by causing true and correct copies to of the:

   i. Confirmation Notice, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed Exhibit D,

   ii. Confirmation Notice, to be delivered via electronic mail to those parties listed on the annexed Exhibit E, and

    iii.  Confirmation Notice, Tax Notice, Customized W-9 Form and Pre-Paid Return Envelope, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit F</u>.

3.  All items served by mail or overnight courier included the following legend affixed on the envelope: "LEGAL DOCUMENTS ENCLOSED: PLEASE DIRECT TO ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

Eleni Kossivas

Sworn to before me this
8th day of November, 2010

Notary Public

PANAGIOTA MANATAKIS
NOTARY PUBLIC STATE OF NEW YORK
QUEENS COUNTY
LIC. #01MA6221096
COMM. EXP. APRIL 26, 2014

T:\Clients\Teri\Affidavits\Confirmation Notice, W-9, Tax Notice_Aff_11-5-10.doc

THE EDUCATION RESOURCES INSTITUTE, INC.

By its attorneys,


s/ Gina Lynn Martin                                    

Daniel M. Glosband (BBO No. 195620)
Gina Lynn Martin (BBO No. 643801)
Goodwin Procter LLP
Exchange Place
Boston, Massachusetts 02109
Telephone: (617) 570-1000
Facsimile: (617) 523-1231


E-mail:   dglosband@goodwinprocter.com
gmartin@goodwinprocter.com

# EXHIBIT A

**UNITED STATES BANKRUPTCY COURT
DISTRICT OF MASSACHUSETTS
EASTERN DIVISION**

_____
                                                   )
**In re**                                          )
                                                   )          **Chapter 11**
**THE EDUCATION RESOURCES INSTITUTE, INC.,**       )          **Case No. 08-12540 (HJB)**
                                                   )
                             **Debtor.**           )
_____)

**NOTICE OF ENTRY OF ORDER PURSUANT TO SECTION 1129 OF THE
BANKRUPTCY CODE AND RULE 3020 OF THE FEDERAL RULES OF
BANKRUPTCY PROCEDURE CONFIRMING THE MODIFIED FOURTH AMENDED
JOINT PLAN OF REORGANIZATION OF THE EDUCATION RESOURCES
INSTITUTE, INC. AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS
AS OF AUGUST 26, 2010**

    PLEASE TAKE NOTICE that on October 29, 2010 (the "Confirmation Date") the United
States Bankruptcy Court for the District of Massachusetts, Eastern Division (the "Bankruptcy
Court") entered an order, dated October 29, 2010 (the "Confirmation Order") confirming the
Modified Fourth Amended Joint Plan of Reorganization of The Education Resources Institute,
Inc. and The Official Committee of Unsecured Creditors as of August 26, 2010, in the above-
captioned chapter 11 case (the "Plan")[1] filed by The Education Resources Institute, Inc. ("TERI"
or the "Debtor") and The Official Committee of Unsecured Creditors (the "Creditors'
Committee" and, together with TERI, the "Plan Proponents").

    PLEASE TAKE FURTHER NOTICE that copies of the Confirmation Order and the Plan
can be obtained by (i) calling Epiq Bankruptcy Solutions, LLC (the "Claims Agent") at (800)
609-7049, or; (ii) via the Debtors' website: http://chapter11.epiqsystems.com/TER or (iii) for a
fee via PACER at https://ecf.mab.uscourts.gov/.

**Deadline for Filing Claims Arising from Rejection of
Executory Contracts and Unexpired Leases Pursuant to the Plan**

    PLEASE TAKE FURTHER NOTICE that, if the rejection of an executory contract or
unexpired lease pursuant to Section 8.1 of the Plan gives rise to a Claim by the other party or
parties to such contract or lease, such Claim, to the extent that it is timely filed, shall be
classified in Class 5; provided, however, that (i) the Debtor and the Plan Trustee reserve the right
to object to allowance and/or recharacterization of any such Claim, in whole or in part, and (ii)
any Claim arising out of the rejection of an executory contract or unexpired lease shall be forever
barred and shall not be enforceable against the Debtor, its estate or property, and shall not be
entitled to any distribution under the Plan, unless a proof of claim for such Claim is filed and

---

[1]    Unless otherwise noted, all capitalized terms used but not otherwise defined herein have the meaning ascribed
to them in the Plan.

served on the Claims Agent on or before November 29, 2010.  Any proofs of claim arising from the rejection of the Debtor's executory contracts or unexpired leases must be delivered to:

> If by first-class mail:
> TERI Claims Processing
> c/o EPIQ Bankruptcy Solutions, LLC
> FDR Station, P.O. Box 5011
> New York, NY 10150-5011
>
> If by hand delivery or overnight mail:
> EPIQ Bankruptcy Solutions, LLC
> Attn: TERI Claims Processing
> 757 Third Avenue, 3rd Floor
> New York, NY 10017

### Applications for Allowances of Compensation

PLEASE TAKE FURTHER NOTICE that as soon as practicable after the occurrence of the Effective Date, Reorganized TERI or the Plan Trustee shall file a notice of the occurrence of the Effective Date and shall serve a copy of same on all holders of Claims, the United States Trustee for the District of Massachusetts, the attorneys for the Creditors' Committee, and other parties in interest.  All final requests for payment of an Administrative Claim for compensation for services rendered or reimbursement of costs, expenses, or other charges and disbursements incurred relating to services rendered or expenses incurred after the Commencement Date and before and including the Effective Date must be filed no later than thirty (30) days after the Effective Date.

Dated:  November 4, 2010

GOODWIN PROCTER LLP                DUANE MORRIS LLP

/s/  Daniel M. Glosband           /s/  Jeffrey D. Sternklar

*Attorneys for the Debtor*        *Attorneys for the Official Committee of Unsecured Creditors*

Daniel M. Glosband                Jeffrey D. Sternklar (BBO # 549561)
dglosband@goodwinprocter.com      jdsternklar@duanemorris.com
Gina Lynn Martin                  Duane Morris LLP
gmartin@goodwinprocter.com        470 Atlantic Avenue
Goodwin Procter LLP               Boston, MA 02210
Exchange Place                    (857) 488-4200
53 State Street                   (857) 401-3034
Boston, MA 02109
(617) 570-1000

# EXHIBIT B

**THE EDUCATION RESOURCES INSTITUTE, INC.**

**NOVEMBER 5, 2010**

<u>REQUEST FOR COMPLETION OF IRS FORM W-9</u>

Epiq Bankruptcy Solutions, LLC ("Epiq") is the court-appointed claims agent in the bankruptcy case of The Education Resources Institute, Inc. ("Debtor").  Pursuant to the Debtor's Modified Fourth Amended Joint Plan of Reorganization (the "Plan") under Chapter 11 of the Bankruptcy Code, it is anticipated that Reorganized TERI and/or the Plan Trustee of the Plan Trust (each as defined in the Plan) established by the Plan will make a distribution to holders of allowed claims against the Debtor in the manner and upon the terms outlined in the Plan.  However, because your taxpayer identification number is not on file, your payment will not be made until you return a completed withholding certificate (IRS Form W-9 or IRS Form W-8BEN[1], where applicable).  Accordingly, one is enclosed for your use.

Please complete the enclosed Form W-9 or Form W-8BEN, or other appropriate tax form as you may determine, and return it in the enclosed envelope to Epiq at:

> The Education Resources Institute, Inc.
> c/o Epiq Bankruptcy Solutions, LLC
> 757 Third Avenue, 3rd Floor
> New York, NY 10017

Please return your properly completed Form W-9 or W-8BEN, or other appropriate tax form as you may determine, to Epiq by **November 31, 2010**.  Failure to timely complete and return the appropriate tax form could delay any distributions you might otherwise be entitled to under the Plan.   To the extent that the Plan Trustee is unable to confirm that you are exempt from withholding, your distribution may be subject to Federal and State tax withholding.

If you have any questions regarding your claim or this request, please contact Epiq at 646-282-2400

---

[1] Form W-8BEN is provided to all holders of allowed claims located outside the United States of America.  If you determine that the Form W-8BEN or Form W-9 is not the appropriate form for you, you have the sole responsibility for obtaining and supplying the correct form.

# EXHIBIT C

| Substitute Form **W-9** | **Request for Taxpayer Identification Number and Certification** | Return form to Epiq Bankruptcy Solutions, LLC<br><br>**Do not send to the IRS.** |
|---|---|---|

TER W9 NTC 11-05-2010 (MERGE2,BSINUM)
***23100*** BAR(23) MAIL ID *** 000037075977 ***

BUCHANAN INGERSOLL & ROONEY PC
JAMES B. FREYTAG
ONE OXFORD CENTRE
301 GRANT STREET, 20TH FLOOR
PITTSBURGH, PA 15219-1410

**Print or type**
**See Specific Instructions**

Name
**BUCHANAN INGERSOLL & ROONEY PC**

Business name, if different from above

Check appropriate box: ☐ Individual/ Sole proprietor    ☐ Corporation    ☐ Partnership

☐ Limited liability company. Enter the tax classification (D=disregard entity, C=corporation, P=Partnership) - - - - - -    ☐ Exempt payee

☐ Other (see instructions)

Address (number, street, and apt, or suite no.)
**JAMES B. FREYTAG**
**ONE OXFORD CENTRE**
**301 GRANT STREET, 20TH FLOOR**

City, state and ZIP code
**PITTSBURGH, PA 15219-1410**

Requester's name and address (optional)

TERI W-9 Processing
c/o Epiq Bankruptcy Solutions, LLC
757 Third Avenue, 3rd Floor
New York, NY 10017

List account number(s) here (optional)

## Part I    Taxpayer Identification Number (TIN)

Enter your TIN in the appropriate box. The TIN provided must match the name given on Line 1 to avoid backup withholding. For individuals, this is your social security number (SSN). However, for a resident alien, sole proprietor, or disregarded entity, see the Part I instructions. For other entities, it is your employer identification number (EIN). If you do not have a number, see How to get a TIN in the instructions.

**Note:** *If the account is in more than one name, see the chart in the instructions for guidelines on whose number to enter.*

Social Security Number

__ __ __ - __ __ - __ __ __ __

or

Employer identification number

__ __ - __ __ __ __ __ __ __

## Part II    Certification

Under penalties of perjury, I certify that:

1.  The number shown on this form is my correct taxpayer identification number (or I am waiting for a number to be issued to me), and

2.  I am not subject to backup withholding because: **(a)** I am exempt from backup withholding, or **(b)** I have not been notified by the Internal Revenue Service (IRS) that I am subject to backup withholding as a result of a failure to report all interest or dividends, or (c) the IRS has notified me that I am no longer subject to backup withholding, and

3.  I am a U.S. citizen or other U.S. person (defined below).

**Certification Instructions.** You must cross out item **2** above if you have been notified by the IRS that you are currently subject to backup withholding because you have failed to report all interest and dividends on your tax return. For real estate transactions, item 2 does not apply. For mortgage interest paid, acquisition or abandonment of secured property, cancellation of debt, contributions to an individual retirement arrangement (IRA), and generally, payments other than interest and dividends, you are not required to sign the Certification, but you must provide your correct TIN. (See the instructions)

| **Sign Here** | Signature of<br>U.S. person | | Date |
|---|---|---|---|

# General Instructions

Section references are to the Internal Revenue Code unless otherwise noted.

## Purpose of Form

A person who is required to file an information return with the IRS, must obtain your correct taxpayer identification number (TIN) to report, for example, income paid to you, real estate transactions, mortgage interest you paid, acquisition or abandonment of secured property, cancellation of debt, or contributions you made to an IRA.

Use Form W-9 only if you are a U.S. person (including a resident alien), to provide your correct TIN to the person requesting it (the requester) and, when applicable, to:

**1.** Certify that the TIN you are giving is correct (or you are waiting for a number to be issued),

**2.** Certify that you are not subject to backup withholding, or

**3.** Claim exemption from backup withholding if you are a U.S. exempt payee. If applicable, you are also certifying that as a U.S. person, your allocable share of any partnership income from a U.S. trade or business is not subject to the withholding tax on foreign partners' share of effectively connected income.

**Note:** *If a requester gives you a form other than Form W-9 to request your TIN, you must use the requester's form if it is substantially similar to this Form W-9.*

**Definition of a U.S. person.** For federal tax purposes, you are considered a U.S. person if you are:

- An individual who is a U.S. citizen or U.S. resident alien,
- A partnership, corporation, company, or association created or organized in the United States or under the laws of the United States,
- An estate (other than a foreign estate), or
- A domestic trust (as defined in Regulations section 301.7701-7).

**Special rules for partnerships.** Partnerships that conduct a trade or business in the United States are generally required to pay a withholding tax on any foreign partners' share of income from such business. Further, in certain cases where a Form W-9 has not been received, a partnership is required to presume that a partner is a foreign person, and pay the withholding tax. Therefore, if you are a U.S. person that is a partner in a partnership conducting a trade or business in the United States, provide Form W-9 to the partnership to establish your U.S. status and avoid withholding on your share of partnership income.

The person who gives Form W-9 to the partnership for purposes of establishing its U.S. status and avoiding withholding on its allocable share of net income from the partnership conducting a trade or business in the United States is in the following cases:

- The U.S. owner of a disregarded entity and not the entity,
- The U.S. grantor or other owner of a grantor trust and not the trust, and
- The U.S. trust (other than a grantor trust) and not the beneficiaries of the trust.

**Foreign person.** If you are a foreign person, do not use Form W-9. Instead, use the appropriate Form W-8 (see Publication 515, Withholding of Tax on Nonresident Aliens and Foreign Entities).

**Nonresident alien who becomes a resident alien.** Generally, only a nonresident alien individual may use the terms of a tax treaty to reduce or eliminate U.S. tax on certain types of income. However, most tax treaties contain a provision known as a "saving clause." Exceptions specified in the saving clause may permit an exemption from tax to continue for certain types of income even after the recipient has otherwise become a U.S. resident alien for tax purposes.

If you are a U.S. resident alien who is relying on an exception contained in the saving clause of a tax treaty to claim an exemption from U.S. tax on certain types of income, you must attach a statement to Form W-9 that specifies the following five items:

**1.** The treaty country. Generally, this must be the same treaty under which you claimed exemption from tax as a nonresident alien.

**2.** The treaty article addressing the income.

**3.** The article number (or location) in the tax treaty that contains the saving clause and its exceptions.

**4.** The type and amount of income that qualifies for the exemption from tax.

**5.** Sufficient facts to justify the exemption from tax under the terms of the treaty article.

***Example.*** Article 20 of the U.S.-China income tax treaty allows an exemption from tax for scholarship income received by a Chinese student temporarily present in the United States. Under U.S. law, this student will become a resident alien for tax purposes if his or her stay in the United States exceeds 5 calendar years. However, paragraph 2 of the first Protocol to the U.S.-China treaty (dated April 30, 1984) allows the provisions of Article 20 to continue to apply even after the Chinese student becomes a resident alien of the United States. A Chinese student who qualifies for this exception (under paragraph 2 of the first protocol) and is relying on this exception to claim an exemption from tax on his or her scholarship or fellowship income would attach to Form W-9 a statement that includes the information described above to support that exemption.

If you are a **nonresident alien or a foreign entity** not subject to backup withholding, give the requester the appropriate completed Form W-8.

**What is backup withholding?** Persons making certain payments to you must under certain conditions withhold and pay to the IRS 28% of such payments. This is called "backup withholding." Payments that may be subject to backup withholding include interest, tax-exempt interest, dividends, broker and barter exchange transactions, rents, royalties, nonemployee pay, and certain payments from fishing boat operators. Real estate transactions are not subject to backup withholding.

You will **not** be subject to backup withholding on payments you receive if you give the requester your correct TIN, make the proper certifications, and report all your taxable interest and dividends on your tax return.

**Payments you receive will be subject to backup withholding if:**

**1.** You do not furnish your TIN to the requester, or

**2.** You do not certify your TIN when required (see the Part II instructions on page 4 for details), or

**3.** The IRS tells the requester that you furnished an incorrect TIN, or

**4.** The IRS tells you that you are subject to backup withholding because you did not report all your interest and dividends on your tax return (for reportable interest and dividends only), or

**5.** You do not certify to the requester that you are not subject to backup withholding under 4 above (for reportable interest and dividend accounts opened after 1983 only).

Certain payees and payments are exempt from backup withholding. See the instructions below and the separate Instructions for the Requester of Form W-9.

Also see *Special rules for partnerships.*

## Penalties

**Failure to furnish TIN.** If you fail to furnish your correct TIN to a requester, you are subject to a penalty of $50 for each such failure unless your failure is due to reasonable cause and not to willful neglect.

**Civil penalty for false information with respect to withholding.** If you make a false statement with no reasonable basis that results in no backup withholding, you are subject to a $500 penalty.

**Criminal penalty for falsifying information.** Willfully falsifying certifications or affirmations may subject you to criminal penalties including fines and/or imprisonment.

**Misuse of TINs.** If the requester discloses or uses TINs in violation of Federal law, the requester may be subject to civil and criminal penalties.

# Specific Instructions

## Name

If you are an individual, you must generally enter the name shown on your income tax return. However, if you have changed your last name, for instance, due to marriage without informing the Social

Security Administration of the name change, enter your first name, the last name shown on your social security card, and your new last name.

If the account is in joint names, list first, and then circle, the name of the person or entity whose number you entered in Part I of the form.

**Sole proprietor.** Enter your individual name as shown on your income tax return on the "Name" line. You may enter your business, trade, or "doing business as (DBA)" name on the "Business name" line.

**Limited liability company (LLC).** Check the "Limited liability company" box only and enter the appropriate code for the tax classification ("D" for disregarded entity, "C" for corporation, "P" for partnership) in the space provided.

For a single-member LLC (including a foreign LLC with a domestic owner) that is disregarded as an entity separate from its owner under Regulations section 301.7701-3, enter the owner's name on the "Name" line. Enter the LLC's name on the "Business name" line.

For an LLC classified as a partnership or a corporation, enter the LLC's name on the "Name" line and any business, trade, or DBA name on the "Business name" line.

**Other entities.** Enter your business name as shown on required Federal tax documents on the "Name" line. This name should match the name shown on the charter or other legal document creating the entity. You may enter any business, trade, or DBA name on the "Business name" line.

**Note:** *You are requested to check the appropriate box for your status (individual/sole proprietor, corporation, etc. ).*

## Exempt Payee

If you are exempt, enter your name as described above and check the appropriate box for your status, then check the "Exempt from backup withholding" box in the line following the business name, sign and date the form.

Generally, individuals (including sole proprietors) are not exempt from backup withholding. Corporations are exempt from backup withholding for certain payments, such as interest and dividends.

**Note:** *If you are exempt from backup withholding, you should still complete this form to avoid possible erroneous backup withholding.*

The following payees are exempt from backup withholding:

**1.** An organization exempt from tax under section 501(a), any IRA, or a custodial account under section 403(b)(7) if the account satisfies the requirements of section 401(f)(2);
**2.** The United States or any of its agencies or instrumentalities;
**3.** A state, the District of Columbia, a possession of the United States, or any of their political subdivisions or instrumentalities;
**4.** A foreign government or any of its political subdivisions, agencies, or instrumentalities; or
**5.** An international organization or any of its agencies or instrumentalities.

Other payees that **may be exempt** from backup withholding include:
**6.** A corporation;
**7.** A foreign central bank of issue;
**8.** A dealer in securities or commodities required to register in the United States, the District of Columbia, or a possession of the United States;
**9.** A futures commission merchant registered with the Commodity Futures Trading Commission;
**10.** A real estate investment trust;
**11.** An entity registered at all times during the tax year under the Investment Company Act of 1940;
**12.** A common trust fund operated by a bank under section 584(a);
**13.** A financial institution;
**14.** A middleman known in the investment community as a nominee or custodian; or
**15.** A trust exempt from tax under section 664 or described in section 4947.

The chart below shows types of payments that may be exempt from backup withholding. The chart applies to the exempt recipients listed above, **1** through **15.**

| If the payment is for… | THEN the payment is exempt for… |
|---|---|
| Interest or dividend payments | All exempt recipients except for 9 |
| Broker transactions | Exempt recipients 1 through 13. Also, a person registered under the Investment Advisers Act of 1940 who regularly acts as a broker |
| Barter exchange transactions and patronage dividends | Exempt recipients 1 through 5 |
| Payments over $600 required to be reported and direct sales over $5,000 [1] | Generally, exempt recipients 1 through 7 [2] |

1 See **Form 1099-MISC**, Miscellaneous Income, and its instructions.
2 However, the following payments made to a corporation (including gross proceeds paid to an attorney under section 6045(f), even if the attorney is a corporation) and reportable on Form 1099-MISC are **not exempt** from backup withholding: medical and health care payments, attorneys' fees; and payments for services paid by a Federal executive agency.

## Part I. Taxpayer Identification Number (TIN)

**Enter your TIN in the appropriate box.** If you are a **resident alien** and you do not have and are not eligible to get an SSN, your TIN is your IRS individual taxpayer identification number (ITIN). Enter it in the social security number box. If you do not have an ITIN, see How to get a TIN below.

If you are a **sole proprietor** and you have an EIN, you may enter either your SSN or EIN. However, the IRS prefers that you use your SSN.

If you are a single-owner **LLC** that is disregarded as an entity separate from its owner (see **Limited liability company (LLC)** on page 2), enter your SSN (or EIN, if you have one). If the LLC is a corporation, partnership, etc., enter the entity's EIN. If the LLC is classified as a corporation or partnership, enter the entity's EIN.

**Note:** *See the chart on page 4 for further clarification of name and TIN combinations.*

**How to get a TIN.** If you do not have a TIN, apply for one immediately. To apply for an SSN, get **Form SS-5,** Application for a Social Security Card, from your local Social Security Administration office or get this form on-line at **www.ssa.gov/online/ss5.html.** You may also get this form by calling 1-800-772-1213. Use **Form W-7,** Application for IRS Individual Taxpayer Identification Number, to apply for an ITIN, or **Form SS-4,** Application for Employer Identification Number, to apply for an EIN. You can apply for an EIN online by accessing the IRS website at *www.irs.gov/businesses* and clicking on Employer Identification Number (EIN) under Starting a Business. You can get Forms W-7 and SS-4 from the IRS by visiting *www.irs.gov* or by calling 1-800-TAX-FORM (1-800-829-3676).

If you are asked to complete Form W-9 but do not have a TIN, write "Applied For" in the space for the TIN, sign and date the form, and give it to the requester. For interest and dividend payments, and certain payments made with respect to readily tradable instruments, generally you will have 60 days to get a TIN and give it to the requester before you are subject to backup withholding on payments. The 60-day rule does not apply to other types of payments. You will be subject to backup withholding on all such payments until you provide your TIN to the requester.

**Note:** Entering "Applied For" means that you have already applied for a TIN **or** that you intend to apply for one soon.

**Caution:** *A disregarded domestic entity that has a foreign owner must use the appropriate Form W-8.*

## Part II. Certification

To establish to the withholding agent that you are a U.S. person, or resident alien, sign Form W-9. You may be requested to sign by the withholding agent even if items 1, 4, and 5 below indicate otherwise.

For a joint account, only the person whose TIN is shown in Part I should sign (when required). Exempt payees, see Exempt Payee on page 2.

**Signature requirements.** Complete the certification as indicated in 1 through 5 below.

**1. Interest, dividend, and barter exchange accounts opened before 1984 and broker accounts considered active during 1983.** You must give your correct TIN, but you do not have to sign the certification.

**2. Interest, dividend, broker, and barter exchange accounts opened after 1983 and broker accounts considered inactive during 1983.** You must sign the certification or backup withholding will apply. If you are subject to backup withholding and you are merely providing your correct TIN to the requester, you must cross out item **2** in the certification before signing the form.

**3. Real estate transactions.** You must sign the certification. You may cross out item **2** of the certification.

**4. Other payments.** You must give your correct TIN, but you do not have to sign the certification unless you have been notified that you have previously given an incorrect TIN. "Other payments" include payments made in the course of the requester's trade or business for rents, royalties, goods (other than bills for merchandise), medical and health care services (including payments to corporations), payments to a nonemployee for services, payments to certain fishing boat crew members and fishermen, and gross proceeds paid to attorneys (including payments to corporations).

**5. Mortgage interest paid by you, acquisition or abandonment of secured property, cancellation of debt, qualified tuition program payments (under section 529), IRA, Coverdell ESA, Archer MSA or HSA contributions or distributions, and pension distributions.** You must give your correct TIN, but you do not have to sign the certification.

## What Name and Number to Give the Requester

| For this type of account: | Give name and SSN of: |
|---|---|
| 1. Individual | The individual |
| 2. Two or more individuals (joint account) | The actual owner of the account or, if combined funds, the first individual on the account [1] |
| 3. Custodian account of a minor (Uniform Gifts to Minor Act) | The minor [2] |
| 4. a. The usual revocable savings trust (grantor is also trustee) | The grantor-trustee [1] |
| b. So-called trust account that is not a legal or valid trust under state law | The actual owner [1] |
| 5. Sole proprietorship or disregarded entity owned by an individual | The owner [3] |

| For this type of account: | Give name and EIN of: |
|---|---|
| 6. Disregarded entity not owned by an individual | The owner |
| 7. A valid trust, estate, or pension trust | Legal Entity [4] |
| 8. Corporate or LLC electing corporate status on Form 8832 | The corporation |
| 9. Association, club, religious, charitable, educational, or other tax-exempt organization | The organization |
| 10. Partnership or multi-member LLC | The partnership |
| 11. A broker or registered nominee | The broker or nominee |

| | |
|---|---|
| 12. Account with the Department of Agriculture in the name of a public entity (such as a state or local government, school district, or prison) that receives agricultural program payments | The public entity |

1 List first and circle the name of the person whose number you furnish. If only one person on a joint account has an SSN, that person's number must be furnished.
2 Circle the minor's name and furnish the minor's SSN
3 You must show your individual name and you may also enter your business or "DBA" name on the second name line. You may use either your SSN or EIN (if you have one), but the IRS encourages you to use your SSN.
4 List first and circle the name of the trust, estate, or pension trust. (Do not furnish the TIN of the personal representative or trustee unless the legal entity itself is not designated in the account title.) Also see *Special rules for partnerships* on page 1.
**Note:** *If no name is circled when more than one name is listed, the number will be considered to be that of the first name listed.*

## Secure Your Tax Records from Identity Theft

Identity theft occurs when someone uses your personal information such as your name, social security number (SSN), or other identifying information, without your permission, to commit fraud or other crimes. An identity thief may use your SSN to get a job or may file a tax return using your SSN to receive a refund.

- To reduce your risk:
- Protect your SSN,
- Ensure your employer is protecting your SSN, and
- Be careful when choosing a tax preparer.

Call the IRS at 1-800-829-1040 if you think your identity has been used inappropriately for tax purposes.

Victims of identity theft who are experiencing economic harm or a system problem, or are seeking help in resolving tax problems that have not been resolved through normal channels, may be eligible for Taxpayer Advocate Service (TAS) assistance. You can reach TAS by calling the TAS toll-free case intake line at 1-877-777-4778 or TTY/TDD 1-800-829-4059.

**Protect yourself from suspicious emails or phishing schemes.** Phishing is the creation and use of email and websites designed to mimic legitimate business emails and websites. The most common act is sending an email to a user falsely claiming to be an established legitimate enterprise in an attempt to scam the user into surrendering private information that will be used for identity theft.

The IRS does not initiate contacts with taxpayers via emails. Also, the IRS does not request personal detailed information through email or ask taxpayers for the PIN numbers, passwords, or similar secret access information for their credit card, bank, or other financial accounts.

If you receive an unsolicited email claiming to be from the IRS, forward this message to *phishing@irs.gov*. You may also report misuse of the IRS name, logo, or other IRS personal property to the Treasury Inspector General for Tax Administration at 1-800-366-4484. You can forward suspicious emails to the Federal Trade Commission at: *spam@uce.gov* or contact them at *www.consumer.gov/idtheft* or 1-877-IDTHEFT(438-4338).

Visit the IRS website at *www.irs.gov* to learn more about identity theft and how to reduce your risk.

## Privacy Act Notice

Section 6109 of the Internal Revenue Code requires you to provide your correct TIN to persons who must file information returns with the IRS to report interest, dividends, and certain other income paid to you, mortgage interest you paid, the acquisition or abandonment of secured property, cancellation of debt, or contributions you made to an IRA, or Archer MSA or HSA. The IRS uses the numbers for identification purposes and to help verify the accuracy of your tax return. The IRS may also provide this information to the Department of Justice for civil and criminal litigation, and to cities, states, the District of Columbia, and U.S. possessions to carry out their tax laws. We may also disclose this information to other countries under a tax treaty, to federal and state agencies to enforce federal nontax criminal laws, or to federal law enforcement and intelligence agencies to combat terrorism.

You must provide your TIN whether or not you are required to file a tax return. Payers must generally withhold 28% of taxable interest, dividend, and certain other payments to a payee who does not give a TIN to a payer. Certain penalties may also apply.

**EXHIBIT D**

| Claim Name | Address Information |
|---|---|
| INTERNAL REVENUE SERVICE | PO BOX 21126 PHILADELPHIA PA 19114 |
| JENNIFER ZIMMERMAN, ESQ. | AMERICAN EDUCATION SERVICES (AES) 1200 NORTH SEVENTH STREET HARRISBURG PA 17102 |
| OFFICE OF THE ATTORNEY GENERAL | ATTN: MARTHA COAKLEY ONE ASHBURTON PLACE BOSTON MA 02108 |
| OFFICE OF THE US TRUSTEE | 5 POST OFFICE SQ STE 100 BOSTON MA 021093934 |
| ZWICKER & ASSOCIATES LITIGATION COSTS | 800 FEDERAL STREET ATTN:MEREDITH GROCE ANDOVER MA 01810-1030 |

**Total Creditor count  5**

| Claim Name | Address Information |
|---|---|
| 1099 CONNECTION,LLC | 9219 US HIGHWAY 42 STE 173 PROSPECT KY 40059-8875 |
| 32ND DEGREE MASONIC LEARNING CENTER | FOR CHILDREN, INC 1 IONIC AVENUE WORCESTER MA 01608 |
| 4IMPRINT | 101 COMMERCE STREET PO BOX 320 OSHKOSH WI 54901 |
| 5 WITS, INC | 186 BROOKLINE AVENUE BOSTON MA 02215 |
| 59TH & WESTERN CURRENCY EXCHANGE,INC | 5831 S.WESTERN AVENUE CHICAGO IL 60629 |
| 5STAR BANK | 455 WEST PAINE , BUILDING 1485 PETERSON AFB PO BOX 14108 COLORADO SPRINGS CO 80914 |
| AASFAA | C/O JACKIE BRUBAKER,TREASURER 200 WEST BROADWAY WEST MEMPHIS AZ 72301 |
| ABBY MAE'S LIMOUSINE SERVICE, LLC | LIGHTHOUSE INSURANCE AGENCY, LTD. 470 WEST BROADWAY SOUTH BOSTON MA 02127 |
| ABBY MAE'S LIMOUSINE SERVICE,LLC | 209 COE ROAD BROCKTON MA 02302 |
| ABRAHAM N. SEIDMAN | 311-P2 S. SUNRISE WAY PALM SPRINGS CA 92262 |
| ACADEMIC FINANCE CORPORATION | MURRAY WATSON, JR. 2600 WASHINGTON AVENUE WACO TX 76710 |
| ACADEMIC MANAGEMENT SERVICES | ONE AMS PLACE SWANSEA MA 02777 |
| ACADEMIC MANAGEMENT SERVICES | ONE AMS PLACE PO BOX 100 SWANSEA MA 02777 |
| ACADEMIC MANAGEMENT SERVICES CORP. | SERVICED BY CAMPUS PARTNERS C/O BECKET & LEE LLP P.O. BOX 3001 MALVERN PA 19355 |
| ACADEMIC MANAGEMENT SERVICES CORP. | C/O CAMPUS PARTNERS PO BOX 1830 WINSTON-SALEM NC 27102-1830 |
| ACADEMIC MANAGEMENT SYSTEMS | ACADEMIC MANGEMENT SYSTEMS ONE AMS PLACE SWANSEA MA 02777 |
| ACCESS | 31 ST JAMES AVE,SUITE 520 BOSTON MA 02116 |
| ACCESS GROUP, THE ("LAI") | 1411 FOULK ROAD WILMINGTON DE 19803 |
| ACCESS GROUP, THE ("LAI") | 1411 FOULK ROAD WILMINGTON DE 19803-0430 |
| ACCESS GROUP, THE ("LAI") | 1411 FOULK ROAD BOX 7430 WILMINGTON DE 19803-0430 |
| ACCESS GROUP, THE ("LAI") | 1411 FOULK ROAD P.O. BOX 7430 ATTN: DANIEL R. LAU, PRESIDENT WILMINGTON DE 19803-0430 |
| ACCESS GROUP, THE ("LAI") | 1411 FOULK ROAD PO BOX 7430 WILMINGTON DE 19803-2759 |
| ACCESS SCHOLARSHIP PROG, ATTN:MR. ROBERT | GIANNINO-RACINE; EXEC. DIR,ACCESS SCHOLARSHIP PROG:BOSTON PLAN FOR EXCLNCE 31 ST. JAMES AVENUE, 4TH FLOOR BOSTON MA 02116 |
| ACCESS SCHOLARSHIP PROGRAM | ATTN:MR. ROBERT, GIANNINO-RACINE; EXECUTIVE DIR., ACCESS 31 ST. JAMES AVENUE, 4TH FLOOR BOSTON MA 02116 |
| ACCOUNT CONTROL TECHNOLOGY | 6918 OWENSMOUTH AVENUE CANOGA PARK CA 91303 |
| ACE CASH EXPRESS | 1721 LINCOLN WAY EAST SOUTH BEND IL 46613 |
| ACE CASH EXPRESS,INC | 1231 GREENWAY DRIVE SUITE 600 IRVING TX 75038 |
| ACS EDUCATION SERVICES | ONE WORLD TRADE CENTER SUITE 2200 LONG BEACH CA 90831-2200 |
| ACS EDUCATION SERVICES DEFAULTS | C/O SHAWN HUGHES/LISA PINTI 501 BLEEKER STREET UTICA NY 13501 |
| ACS EDUCATION SERVICES, INC. | ONE WORLD TRADE CENTER SUITE 2200 LONG BEACH CA 90831-2200 |
| ACTION WITHOUT BORDERS | 360 WEST 31ST STREET SUITE 1510 NEW YORK NY 10001 |
| ADAMS,STEPHANIE | 12 JOHN ALDEN ROAD WEST ROXBURY MA 02132 |
| ADDISON COUNTY HOME HEALTH & HOSPICE | PO BOX 754 MIDDLEBURY MA 05733 |
| ADECCO | PO BOX 371084 PITTSBURGH PA 15250-7084 |
| ADECCO EMPLOYMENT SERVICES | PO BOX 371084 PITTSBURGH PA 15250-7084 |
| ADP, INC | 225 SECOND AVENUE WALTHAM MA 02454 |
| AES GRADUATE-PHEAA ADJ-RECOVERY | FINANCIAL MANAGEMENT 5TH FLOOR 1200 N.7TH STREET HARRISBURG PA 17102 |
| AES-STUDENT LOAN SERVICING CENTER DEFAUL | C/O FINANCIAL MANAGEMENT 1200 NORTH SEVENTH STREET HARRISBURG PA 17102 |
| AES/PHEAA-REFUND | 1200 N 7TH STREET HARRISBURG PA 17105-1444 |
| AICARDI, NANCY | 222 SCHOOL ST UNIT 10 WALPOLE MA 02081 |
| AITELHAI, SOUMIA | 43 VANE STREET #2 REVERE MA 02151 |
| ALABI-ISAMA, JEMINATU | 265 MARGARETTA DRIVE HAYDE PARK MA 02136 |
| ALAN POSTMAN, P.A. | 1295 LAUREL COURT WESTON FL 33326 |
| ALBANK | 833 BROADWAY ALBANY NY 12207-2415 |

| Claim Name | Address Information |
| --- | --- |
| ALBERTSONS LLC | PO BOX 20 BOISE ID 83726 |
| ALDEN GALLERIES, INC | 387 WASHINGTON STREET,SUITE 801 BOSTON MA 02108 |
| ALDRIDGE,GRAMMER,JEFFREY & HAMMAR, P.A. | 1212 PENNSYLVANIE NE ALBUQUERQUE NM 87110 |
| ALLARD & FISH | 535 GRISWOLD DETROIT MI 48226-3602 |
| ALLARD,ASHLEY | 320 WASHINGTON STREET,BOX 900 EASTON MA 02357 |
| ALLEGRA PRINT & IMAGING | 195 LIBERTY STREET BROCKTON MA 02301 |
| ALLFIRST | 499 MITCHELL STREET MILLBOROR DE 19966 |
| ALLFIRST BANK | 499 MITCHELL STREET MILLBORO DE 19966 |
| ALLFIRST BANK | 499 MITCHELL STREET MC 501-490 MILLSBORO DE 19966 |
| ALLFIRST BANK | 25 SOUTH CHARLES STREET BALTIMORE MD 21201 |
| ALLFIRST-MEDBEST -114 / M&T BANK | ONE FOUNTAIN PLAZA 8TH FLOOR BUFFALO NY 14203 |
| ALLIED COURT REPORTERS, INC | 115 PHENIZ AVENUE CRANSTON RI 02920 |
| ALLIED TELEPHONE DIRECTORIES | YELLOW PAGES PO BOX 41308 JACKSONWILLE FL 32203-1308 |
| ALVES, NEILDA | 87 KEITH AVENUE BROCKTON MA 02301 |
| AMBAC ASSUARANCE CORPORATION | ONE STATE STREET PLAZA NEW YORK NY 10004 |
| AMBAC ASSURANCE CORPORATION | CONSENT OF AMBAC ASSURANCE CORPORATION |
| AMBAC ASSURANCE CORPORATION | ONE STATE STREET PLAZA NEW YORK NY 10004 |
| AMBAC ASSURANCE CORPORATION | AMBAC ASSURANCE CORPORTATION ONE STATE STREET PLAZA ATTENTION: CONSUMER BACKED SECURITIES NEW YORK NY 10004 |
| AMBAC ASSURANCE CORPORATION | AMBAC ASSURANCE CORPORTATION ONE STATE STREET PLAZA ATTN: CONSUMER ASSET BACKED SECURITIES NEW YORK NY 10004 |
| AMBAC ASSURANCE CORPORATION | AMBAC ASSURANCE CORPORTATION ONE STATE STREET PLAZA NEW YORK NY 10004 |
| AMBAC ASSURANCE CORPORATION | ONE STATE STREET PLAZA 19TH FLOOR ATTN: SURVEILLANCE DEPARTMENT NEW YORK NY 10004 |
| AMBAC ASSURANCE CORPORATION | ONE STATE STREET PLAZA ATTN: STUDENT LOAN CABS GROUP NEW YORK NY 10004 |
| AMBAC ASSURANCE CORPORATION | 100 EAST BROAD STREET COLUMBUS OH 43215 |
| AMBIT PRESS | MINUTEMAN PRESS 5 CAMBRIDGE CENTER CAMBRIDGE MA 02142 |
| AMEDEE,MARC | 47 HERROD AVENUE BORCKTON MA 02301 |
| AMERICAN EDUCATION SERVICES | FINANCIAL MANAGEMENT 5TH FLOOR 1200 N.7TH STREET HARRISBURG PA 17102 |
| AMERICAN EDUCATION SERVICES | FINANCIAL MANAGEMENT 1200 N. 7TH STREET, 5TH FL HARRISBURG PA 17102 |
| AMERICAN EVALUATION ASSOCIATION-AEA | 16 SCONTICUT NECK ROAD #290 FAIRHAVEN MA 02719 |
| AMERICAN EXPRESS | TRAVEL RELATED SERVICES CO INC PO BOX 360001 FORT LAUDERDALE FL 33336-0001 |
| AMERICAN INCOME LIFE INSURANCE COMPANY | PO BOX 50158 INDIANAPOLIS IN 46250 |
| AMERICAN INDIAN COLLEGE FUND | 8333 GREENWOOD BLVD DENVER CO 80221 |
| AMERICAN MARKETING ASSOCIATION | PAYMENT PROCESSING 37295 EAGLE WAY CHICAGO IL 60678-1295 |
| AMERICAN RED CROSS | 139 MAIN STREET CAMBRIDGE MA 02142-1530 |
| AMERICAN STUDENT ASSISTANCE | 100 CAMBRIDGE STREET SUITE 1600 BOSTON MA 02114 |
| AMERICAN STUDENT LOAN CORPORATION | 10850 N. 24TH AVE. PHOENIX AZ 85029 |
| AMERITRUST COMPANY N.A. | 900 EUCLID AVENUE CLEVELAND OH 44101-0937 |
| AMERITRUST COMPANY N.A. | 5000 TIEDEMAN BROOKLYN OH 44144 |
| AMERITRUST COMPANY NATIONAL ASSOCIATION | 900 EUCLID AVENUE CLEVELAND OH 44101-0937 |
| AMERITRUST COMPANY, N.A. | 900 EUCLID AVENUE CLEVELAND OH 44101 |
| AMERITRUST COMPANY, N.A. | AMERITRUST  COMPANY, NATL ASSOCIATION 900 EUCLID AVENUE CLEVELAND OH 44101 |
| AMERITRUST COMPANY, N.A. | 5000 TIEDEMAN ROAD BROOKLYN OH 44144 |
| AMERITRUST COMPANY, N.A. | 5000 TIEDEMAN ROAD BROOKLYN OH 44144-2340 |
| AMERITRUST COMPANY, N.A. | AMERITRUST  COMPANY, NATL ASSOCIATION RENAISSANCE TOWER, ATTN:MELISSA SCOTT 1201 ELM STREET DALLAS TX 75270 |
| AMHERST COLLEGE | MR. PETER R. POUNCEY, PRESIDENT POST OFFICE BOX 67 AMHERST PA 01002 |
| AMSTER, ROTHSTEIN & EBENSTEIN LLP | 90 PARK AVENUE NEW YORK NY 10016 |
| ANA FREGA KETLER | 61 BROOK ROAD MILTON MA 02186 |

| Claim Name | Address Information |
|---|---|
| ANA FREGA KETLER | 61 BROOK ROAD MILTON MA 2186 |
| ANDERSH,LYNN | 320 WASHINGTON STREET BOX 13 EASTON MA 02357 |
| ANDERSON, CHRISTIAN | 104 WHITE COURSE APT.H UNIVERSITY PARK PA 16802 |
| ANDERSON, O'NIEL | 61A DARTMOUTH STREET WALTHAM MA 02453 |
| ANDERSON, TINA | 15 BELAIR ST APT 21 BROCKTON MA 023012077 |
| ANDRADE, KASSANDRA | 792 SUMMER STREET BROCKTON MA 02302 |
| ANDRADE,MADELENA | 29 SIERRA ROAD HYDE PARK MA 02136 |
| ANTULYTE,RIMANTE | 301 NORTH QUINCY STREET BROCKTON MA 02302 |
| ANZIANI, SULEICA | 18 CAMERON STREET BOSTON MA 02125 |
| ARAMARK CORPORATION | 100 PAWTUCKET STREET FOX HALL LOWELL MA 01854 |
| ARAMARK SERVICES,INC | DINING SERVICES PO BOX 400312 CHARLOTTESVILLE MA 22904-4312 |
| ARAMARK-REGIS COLLEGE | 235 WELLESLEY STREET WESTON MA 02493-1571 |
| ARGO PARTNERS | TRANSFEROR: PERFORMA CONSULTING GROUP 12 WEST 37TH ST, 9TH FLOOR NEW YORK NY 10018 |
| ARIZONA EDUCATIONAL LOAN MARKETING | (AELMAC) |
| ARNOLD PRINTING CORPORATION | 604 WEST GREEN STREET PO BOX 217 ITHACA NY 14850 |
| ARNOLD WORLDWIDE | HUNTINGTON AVENUE BOSTON MA 02199 |
| ARONSON, ELIZABETH | 449 SANTA FE DRIVE #112 ENCINITAS CA 92024 |
| ARTHUR COX | EARLSFORT CENTRE EARLSFORT TERRACE DUBLIN 2 IRELAND |
| ARTHUR COX LISTING SERVICES LIMITED | EARLSFORT CENTRE EARLSFORT TERRACE DUBLIN 2 IRELAND |
| ARTHUR COX LISTING SERVICES LIMITED | EARLSFORT CENTRE DUBLIN 2 IRELAND |
| ARTHUR COX LISTING SERVICES LIMITED | 300 DELAWARE AVENUE 9TH FLOOR WILMINGTON DE 19801 |
| ARTLINE INDUSTRIES | 22 CRAWFORD STREET NORTHBOROUGH MA 01532 |
| ARUM, RICHARD | 100 BLEECKER #14E NEW YORK NY 10012 |
| ASHLEY ALLARD | 33A GATES ROAD WORCESTER MA 01603 |
| ASHLEY ALLARD | ASHLEY ALLARD 320 WASHINGTON ST. BOX# 900 EASTON MA 02357 |
| ASNES, SHERYL | 20 CHIPMAN LANE STOUGHTON MA 02072 |
| ASSET FUNDING COMPANY I LLC | 20 N. MARTINGALE ROAD SUITE 200 SCHAUMBURG IL 60173 |
| ASSOCIATED CREDIT SERVICES, INC | 105B SOUTH STREET PO BOX 9100 HOPKINTON MA 01748 |
| ASSOCIATED CREDIT SERVICES, INC. | 105B SOUTH STREET HOPKINTON MA 01748 |
| ASSOCIATED EMPLOYERS INSURANCE CO. | PO BOX 4131 WOBURN MA 01888-4131 |
| ASSOCIATED GRANT MAKERS | 55 COURT STREET SUITE 520 BOSTON MA 02108 |
| ASSOCIATION OF AMERICAN COLLEGES AND | UNIVERSITIES 1818 R STREET NW WASHINGTON DC 20009 |
| ASSOCIATION OF CORPORATE COUNSEL | PO BOX 791044 BALTIMORE MD 21279-1044 |
| ASSOCIATION OF INDEPENDENT COLLEG-AICUM | 11 BEACON STREET SUITE 1224 BOSTON MA 02108 |
| AT&T MOBILITY (CINGULAR WIRELESS) | PO BOX 6463 CAROL STREAM IL 60197-6463 |
| AT&T PO BOX 2969 | PO BOX 78522 PHOENIX AZ 850628522 |
| AT&T PO BOX 78225 | PO BOX 78225 PHOENIZ AZ 85062-8255 |
| ATKINS, MARLOW | 791 HAMMOND STREET CHESTNUT HILL MA 02467 |
| ATLANTIC EXPRESS | 7 NORTH STREET STATEN ISLAND NY 10302 |
| ATLAS WATERSYSTEMS, INC | 86 LOS ANGELES STREET NEWTON MA 02458 |
| ATLAS WATERSYSTEMS, INC. | 301 2ND AVE WALTHAM MA 024511122 |
| AUGUSTIN, NALDINE | 95 NORWOOD STREET BROCKTON MA 02302 |
| AURORA CONSULTING GROUP, LLC | 639 GRANITE STREET SUITE 310 BRAINTREE MA 02184 |
| AURORA CONSULTING GROUP, LLC | 25 BRAINTREE HILL PARK,STE 302 BRAINTREE MA 02184 |
| BAC INTERNATIONAL CREDIT CORP. | 848 BRICKELL AVENUE MIAMI FL 33131 |
| BAC INTERNATIONAL CREDIT CORP. | 848 BRICKELL AVENUE, PH MIAMI FL 33131 |
| BACK BAY GARAGE | 222 BERKELEY STREET STE 1420 BOSTON MA 02116 |
| BAIRD HOLM ATTORNEYS AT LAW | 1500 WOODMEN TOWER OMAHA NE 68102 |

| Claim Name | Address Information |
|---|---|
| BAKERS' BEST | 27 LINCOLN STREET NEWTON HIGHLAND MA 02461 |
| BAKERY AT HALEY HOUSE | 23 DARTMOUTH STREET BOSTON MA 02116 |
| BALLARD SPAHR ANDREWS & INGERSOLL,LLP | 1735 MARKET STREET,51ST FL PHILADELPHIA PA 19103-7599 |
| BALLOON BOSS | 390-A MAIN STREET MEDFORD MA 02155 |
| BAMBERGER, GERALD & ASSOC. | PO BOX 896 ST. CHARLES MO 63301 |
| BANC OF AMERICA LEASING | LEASE ADMINISTRATION CENTER PO BOX 371992 PITTSBURGH PA 15250 |
| BANC OF AMERICA SECURITIES | 214 NORTH TRYON STREET CHARLOTTE NC 28255 |
| BANC OF AMERICA SECURITIES LLC | 214 NORTH TRYON STREET 15TH FLOOR CHARLOTTE NC 28255 |
| BANC OF AMERICA SECURITIES LLC | 214 NORTH TRYON STREET NC1-027-21-04 CHARLOTTE NC 28255 |
| BANC OF AMERICA SECURITIES LLC | BANC OF AMERICA SECURITIES LLC NC1-005-12-01 121 WEST TRADE STREET, 12TH FLOOR CHARLOTTE NC 28255-0001 |
| BANC OF AMERICA SECURITIES LLC | NC1-005-12-01 (ATTN: SHORT TERM UNDERWRITING AND TRADING) 121 WEST TRADE STREET, 12TH FLOOR CHARLOTTE NC 28255-0001 |
| BANK BOSTON/FLEET BOSTON/BANK OF AMERICA | (FKA BAYBANKS) |
| BANK OF  AMERICA, N.A. | BANK OF AMERICA 600 WILSHIRE BLVD. CA-9-169-04-02 (4TH FLOOR) LOS ANGELES CA 90017 |
| BANK OF AMERICA | ATTN KATHY CANNON |
| BANK OF AMERICA | (FKA FLEET BANK OF NY) |
| BANK OF AMERICA | 50 FRONT STREET WORCESTER MA 01608 |
| BANK OF AMERICA | 275 SOUTH VALENCIA AVENUE 3RD FL BREA CA 92823 |
| BANK OF AMERICA (GATE FAMILY) | 600 WILSHIRE BLVD. LOS ANGELES CA 90017 |
| BANK OF AMERICA N.A. | 201 NORTH TRYON STREET CHARLOTTE NC 28255 |
| BANK OF AMERICA N.A. | 600 WISHIRE BLVD 4TH FLOR CA9-169-04-02 LOS ANGELES CA 90017 |
| BANK OF AMERICA N.A. | 600 WILSHIRE BLVD LOS ANGELES CA 90017 |
| BANK OF AMERICA N.A. | BANK OF AMERICA 555 CALIFORNIA ST 8TH FLORR SAN FRANCISCO CA 94101 |
| BANK OF AMERICA NATIONAL ASSOCIATION | 1825 EAST BUCKEYE ROAD PHOENIX AZ 85304 |
| BANK OF AMERICA, N.A. | 275 SOUTH VALENCIA AVENUE BREA CA |
| BANK OF AMERICA, N.A. | 99 DERBY STREET STE 200 HINGHAM MA 02043 |
| BANK OF AMERICA, N.A. | ONE CVS DRIVE WOONSOCKET RI 02895 |
| BANK OF AMERICA, N.A. | NC1-022-0710 201 N. TRYON STREET CHARLOTTE NC 28255 |
| BANK OF AMERICA, N.A. | NC1-022-18-01 201 N. TRYON STREET CHARLOTTE NC 28255 |
| BANK OF AMERICA, N.A. | ATTN ANDY IRWIN NC1-022-07-10 201 NORTH TRYON ST CHARLOTTE NC 28255 |
| BANK OF AMERICA, N.A. | 100 NORTH TRYON ST. 18TH FL CHARLOTTE NC 28255 |
| BANK OF AMERICA, N.A. | ATTN MARK WILCOX MAIL CODE: NC1-002-15-26 CHARLOTTE NC 28255-0001 |
| BANK OF AMERICA, N.A. | ATTN TRACEY J GROOMS, SENIOR VP MAIL CODE: NC1-002-15-26 CHARLOTTE NC 28255-0001 |
| BANK OF AMERICA, N.A. | ATTN MARK WILCOX, TRACEY J GROOMS, SENIOR VP MAIL CODE: NC1-002-15-26 CHARLOTTE NC 28255-0001 |
| BANK OF AMERICA, N.A. | BANK OF AMERICA, N.A. 100 EAST BROAD STREET COLUMBUS OH 43215 |
| BANK OF AMERICA, N.A. | BANK ONE, NATIONAL ASSOCIATION 100 EAST BROAD STREET COLUMBUS OH 43215 |
| BANK OF AMERICA, N.A. | BANK ONE, N.A. 1111 POLARAIS PARKWAY OH1-0246 COLUMBUS OH 43240 |
| BANK OF AMERICA, N.A. | RICHARD G. ZIEGLER, ESQ. MAYER BROWN LLP 71 SOUTH WACKER DRIVE CHICAGO IL 60606 |
| BANK OF AMERICA, N.A. | MO1-800-11-10 800 MARKET STREET ST. LOUIS MO 63101 |
| BANK OF AMERICA, N.A. | ATTN LAURA L ROGERS, ASST. GEN COUNSEL 800 MARKET ST 11TH FLOOR ST LOUIS MO 63101 |
| BANK OF AMERICA, N.A. | ATTN: LAURA ROGERS ASST. GENERAL COUNSEL 800 MARKET STREET, 11TH FLOOR ST. LOUIS MO 63101 |
| BANK OF AMERICA, N.A. | ATTN LAURA ROGERS, ASST. GENERAL COUNSEL 800 MARKET ST, 11TH FLOOR ST LOUIS MO 63101 |

| Claim Name | Address Information |
|---|---|
| BANK OF AMERICA, N.A. | ATTN BOB KOLICH 2001 NORTHEAST 46TH STREET KANSAS CITY MO 64116 |
| BANK OF AMERICA, N.A. | ANDY IRWIN 2001 NE 46TH STREET KANSAS CITY MO 64116 |
| BANK OF AMERICA, N.A. | BANK ONE, N.A. 2 PINEHURST COURT MARY L. POLSLEY, VICE PRESIDENT FRISCO TX 75034 |
| BANK OF AMERICA, N.A. | 1825 EAST BUCKEYE ROAD PHOENIX AZ 85034 |
| BANK OF AMERICA, N.A. | CREDIT CARE GROUP ADMINISTRATION 5060 CAMELBACK BLDG., 1ST FLOOR 1825 EAST BUCKEYE ROAD PHOENIX AZ 85034 |
| BANK OF AMERICA, N.A. | 600 WILSHIRE BLVD. 4TH FLOOR CA 9-169-04-02 LOS ANGELES CA 90017 |
| BANK OF AMERICA, N.A. | BANK OF AMERICA 600 WILSHIRE BLVD., 4TH FLOOR ATTN:KATHLEEN CANNON LOS ANGELES CA 90017 |
| BANK OF AMERICA, N.A. | BANK OF AMERICA 600 WILSHIRE BLVD., 4TH FLOOR LOS ANGELES CA 90017 |
| BANK OF AMERICA, N.A. | ATTN KATHY CANNON NATIONAL STUDENT LENDING GROUP 600 WILSHIRE BLVD LOS ANGELES CA 90017 |
| BANK OF AMERICA, N.A. | CA9-169-04-01 600 WILSHIRE BLVD. LOS ANGELES CA 90017 |
| BANK OF AMERICA, N.A. | 600 WILSHIRE BLVD. 4TH FLOOR LOS ANGELES CA 90017 |
| BANK OF AMERICA, N.A. | ATTN SONIA QUINTANA, ASSIT. VP 275 SOUTH VALENCIA AVENUE PO BOX 2242 BREA CA 92823 |
| BANK OF AMERICA, N.A. | BANK OF AMERICA, N.A. 275 SOUTH VALENCIA AVENUE BREA CA 92823 |
| BANK OF AMERICA, N.A. | BANK OF AMERICA, N.A. 275 SOUTH VALENCIA AVENUE ATTN:MARY PRICE BREA CA 92823 |
| BANK OF AMERICA, N.A. | 275 VALENCIA AVENUE BREA CA 92827 |
| BANK OF AMERICA, N.A. | BANK OF AMERICA 555 CALIFORNIA STREET, 7TH FLOOR SAN FRANCISCO CA 94104 |
| BANK OF AMERICA, N.A. | 555 CALIFORNIA STREET 8TH FLOOR SAN FRANCISCO CA 94104 |
| BANK OF AMERICA, N.A. | ATTN MARY PRICE 555 CALIFORNIA STREET 8TH FLOOR SAN FRANCISCO CA 94104 |
| BANK OF AMERICA, N.A. (BAGEL)(CEDU) | BANK OF AMERICA 2001 NORTHEAST 46TH STREET ATTN: BOB KOLICH KANSAS CITY MO 64116 |
| BANK OF AMERICA, N.A. (BAGEL)(CEDU) | BANK OF AMERICA, N.A. 600 WILSHIRE BLVD. LOS ANGELES CA 90017 |
| BANK OF AMERICA, N.A. - FLEET NATIONAL | BANK, N.A. FLEET NATIONAL BANK, N.A. 446 MAIN STREET WORCESTER MA 06108 |
| BANK OF AMERICA, N.A. - FLEET NATIONAL | BANK, N.A. BANK OF AMERICA, 1825 EAST BUCKEYE ROAD PHOENIX AZ 85034 |
| BANK OF AMERICAN NATIONAL, N.A. | 1825 EAST BUCKEYE ROAD PHOENIX AZ 85034 |
| BANK OF NEW ENGLAND | 28 STATE STREET BOSTON MA 02109 |
| BANK OF NEW ENGLAND NA | 28 STATE STREET BOSTON MA 02109 |
| BANK OF NEW ENGLAND NA | 529 MAIN STREET CHARLESTON MA 02116 |
| BANK OF NEW ENGLAND, N.A. | ONE WASHINGTON MALL BOSTON MA 02108 |
| BANK OF NEW ENGLAND, N.A. | SCHRAFFTS CENTER 529 MAIN STREET CHARLESTON MA 02109 |
| BANK OF NEW ENGLAND, N.A. | 529 MAIN STREET 3RD FLOOR SCHRAFTS CENTER CHARLESTOWN MA 02129 |
| BANK OF NEW ENGLAND, N.A. | 28 STATE STREET BOSTON MA 02903 |
| BANK OF NEW ENGLAND/CBT | 55 HARTFORD STREET EAST HARTFORD CT 06115 |
| BANK OF NEW ENGLAND/CBT | PO BOX 2599 HARTFORD CT 06115 |
| BANK OF NEW YORK MELLON CORPORATION | ONE WALL STREET NEW YORK NY 10286 |
| BANK ONE N.A | MC AZ1-2551 201 N. CENTRAL AVE PHOENIX AZ 85004 |
| BANK ONE N.A (COLUMBUS, OHIO) | 100 EAST BROAD STREET COLUMBUS OH 43240 |
| BANK ONE N.A. | BANK ONE EDUCATION FINANCE GROUP 111 MONUMENT CIRCLE INDIANAPOLIS IN 46204 |
| BANK ONE, MERRILLVILLE, NA | 1000 EAST 80TH PLACE MERRILLVILLE IN 46410 |
| BANK ONE, N.A. | BANK ONE, NATIONAL ASSOCIATION 100 EAST BROAD STREET COLUMBUS OH 43215 |
| BANK ONE, N.A. | 100 EAST BROAD STREET COLUMBUS OH 43215 |
| BANK ONE, N.A. | ATTN MYRA BUSCH GOETZ, VP 1111 POLARIS PARKWAY OH1-0246 COLUMBUS OH 43240 |
| BANK ONE, N.A. | 100 EAST BROAD STREET COLUMBUS OH 43240 |
| BANK ONE, N.A. | ATTN ROBIN HRANILOVICH, ACCT. SUP. BANK ONE EDUCATION FINANCE GROUP PO BOX 711004 COLUMBUS OH 43271-1004 |
| BANK ONE, N.A. | BANK ONE EDUCATION FINANCE GROUP INI 9610 PO BOX 6180 INDIANAPOLIS IN 46206 |

| Claim Name | Address Information |
|---|---|
| BANK ONE, N.A. | MC AC1-2551 201 N. CENTRAL AVENUE PHOENIX AZ 85004 |
| BANK ONE, NATIONAL ASSOCIATION | 900 STEWART AVE FLOOR 6 GARDEN CITY NY 11530 |
| BANK ONE, NATIONAL ASSOCIATION | STATE STREET BANK AND TRUST COMPANY CORPORATE TRUST DEPARTMENT 2 AVENUE DE LAFAYETTE, 6TH FL BOSTON MA 02111 |
| BANK ONE, NATIONAL ASSOCIATION | NCMSLT 1 330 STUART STREET BOSTON MA 02116 |
| BANK ONE, NATIONAL ASSOCIATION | 100 EAST BROAD STREET COLUMBUS OH 43215 |
| BANK ONE, NATIONAL ASSOCIATION | BANK ONE, NATIONAL ASSOCIATION 100 EAST BROAD STREET COLUMBUS OH 43215 |
| BANK ONE, NATIONAL ASSOCIATION | ATTN MYRA BUSCH GOETZ, VP 1111 POLARAIS PARKWAY OH-1-0246 COLUMBUS OH 43240 |
| BANK ONE, NATIONAL ASSOCIATION | BANK ONE, N.A. 1111 POLARAIS PARKWAY OH1-0246 COLUMBUS OH 43240 |
| BANK ONE, NATIONAL ASSOCIATION | ATTN MYRA BUSCH GOETZ, VP 1111 POLARAIS PARKWAY OH1-0246 COLUMBUS OH 43240 |
| BANK ONE, NATIONAL ASSOCIATION | BANK ONE EDUCATION FINANCE GROUP INI 9610 111 MONUMENT CIRCLE INDIANAPOLIS IN 46204 |
| BANK ONE, NATIONAL ASSOCIATION | BANK ONE, N.A. 2 PINEHURST COURT ATTENTION:MARIA POLSLEY FRISCO TX 75034 |
| BANK ONE, NATIONAL ASSOCIATION (ED ONE) | BANK ONE, NATIONAL ASSOCIATION 100 EAST BROAD STREET COLUMBUS OH 43215 |
| BANK ONE, NATIONAL ASSOCIATION (ED ONE) | BANK ONE, N.A. 1111 POLARAIS PARKWAY OH1-0246 COLUMBUS OH 43240 |
| BANK ONE, NATIONAL ASSOCIATION (M&T BANK | REFERRAL LOAN PROGRAM) BANK ONE, NATIONAL ASSOCIATION 100 EAST BROAD STREET COLUMBUS OH 43215 |
| BANK ONE, NATIONAL ASSOCIATION (M&T BANK | REFERRAL LOAN PROGRAM), BANK ONE, N.A. 1111 POLARAIS PARKWAY OH1-0246 COLUMBUS OH 43240 |
| BANKBOSTON, N.A. | 100 FEDERAL STREET BOSTON MA 02109 |
| BANKBOSTON, N.A. | 100 FEDERAL STREET BOSTON MA 02110 |
| BANKC OF AMERICA SECURITIES | 214 NORTH TRYON STREET CHARLOTTE NC 28255 |
| BANKERS' BANK | 7700 MINERAL POINT ROAD MADISON WI 53717 |
| BANKERS' BANK (WISCONSIN) | 7700 MINERAL POINT ROAD MADISON WI 53717 |
| BANKERS' BANK NORTHEAST | 300 WINDING BROOK DRIVE GLASTONBURY CT 06033-4337 |
| BARBARA DIGIROLAMO | 55 LEYDEN STREET EAST BOSTON MA 2128 |
| BARBARA DIGIROLAMO | 55 LEYDEN STREET EAST BOSTON MA 02128 |
| BARBARA V. BROWN | 212 GROVE STREET RANDOLPH MA 02368 |
| BARBARA V. BROWN | 212 GROVE STREET RANDOLPH MA 2368 |
| BARD INTEGRATED MARKETING | 26 NEWBURY ROAD ROWLEY MA 01969 |
| BARNES & NOBLE BOOKSELLERS | 150 GRANITE STREET BRAINTREE MA 02184 |
| BARNES & NOBLE BOOKSELLERS | 800 BOYLSTON STREET SUITE 179,C/O GINA CERRITO BOSTON MA 02199 |
| BARNES & NOBLE COLLEGE BOOKSELLER,INC | C/O ACCOUNTS RECEIVABLE DEPARTMENT 120 MOUNTAIN VIEW BLVD BASKING RIDGE NJ 07920 |
| BARNES & NOBLE INC | PO BOX 951610 DALLAS TX 75395-1610 |
| BARRON ASSOCIATES WORLDWIDE, INC | 101 FEDERAL STREET STE 1900 BOSTON MA 02110 |
| BARROS,ANTONIO | 41 RAYMOND ROAD BROCKTON MA 02301 |
| BARTLETT, JEFFREY | 85 LADYSLIPPER LANE GLASTONBURY CT 06033 |
| BATES, JOHN | 174 WEST STREET WEYMOUTH MA 02188 |
| BAUER, JESSICA | 660 WASHINGTON ST # 2 BRIGHTON MA 021351612 |
| BAUM, SANDY | 161 EAST CHICAGO AVE - APT 45C CHICAGO IL 606116679 |
| BAYBANK | BOSTON MA |
| BAYBANK , N.A. | C/O BAYBANKS CREDIT CORP 858 WASHINGTON STREET DEDHAM MA 02026 |
| BAYBANK BOSTON NA | 175 FEDERAL STREET BOSTON MA 02110 |
| BAYBANK CONNECTICUT, N.A. | 90 STATE STREET HARTFORD CT 06103 |
| BAYBANK CONNECTICUT, N.A. | ATTN TUCKER H WARNER CHAIRMAN & CEO 90 STATE ST HARTFORD CT 06103 |
| BAYBANK CREDIT CORPORATION | ATTN EDWARD PIANA, PRESIDENT 585 WASHINGTON ST DEDHAM MA 02026 |
| BAYBANK CREDIT CORPORATION | 858 WASHINGTON STREET DEDHAM MA 02026 |
| BAYBANK FIRST EASTHAMPTON, N.A. | ATTN JOHN F HARRINGTON SENIOR VICE PRESIDENT 52 MAIN ST EASTHAMPTON MA 01027 |
| BAYBANK FIRST EASTHAMPTON, N.A. | 52 MAIN STREET EASTHAMPTON MA 01027 |

| Claim Name | Address Information |
|---|---|
| BAYBANK HARVARD TRUST CO. | ATTN MICHAEL D HOLMES, PRESIDENT HARVARDE SQUARE CAMBRIDGE MA 02138 |
| BAYBANK HARVARD TRUST COMPANY | HARVARD SQUARE CAMBRIDGE MA 02138 |
| BAYBANK MERRIMACK VALLEY | ATTN KAREN H CARPENTER, PRESIDENT 23 MAIN STREET ANDOVER MA 01810 |
| BAYBANK MERRIMACK VALLEY NA | 23 MAIN STREET ANDOVER MA 01810 |
| BAYBANK MIDDLESEX | ATTN GILES E MOSHER, JR 7 NEW ENGLAND EXECUTIVE PARK BURLINGTON MA 1803 |
| BAYBANK MIDDLESEX | 7 NEW ENGLAND EXECUTIVE PARK BURLINGTON MA 01803 |
| BAYBANK MIDDLESEX | ATTN GILES E MOSHER, JR 7 NEW ENGLAND EXECUTIVE PARK BURLINGTON MA 01803 |
| BAYBANK NORFOLK | 858 WASHINGTON STREET DEDHAM MA 02026 |
| BAYBANK NORFOLK | ATTN TRUMBELL C CURTISS 858 WASHINGTON STREET DEDHAM MA 02026 |
| BAYBANK SOUTHEAST, N.A. | ATTN STUART A MCBRIDE 66 MAIN STREET TAUNTON MA 02780 |
| BAYBANK SOUTHEAST, N.A. | 66 MAIN STREET TAUNTON MA 02780 |
| BAYBANK VALLEY TRUST CO. | ATTN RICHARD A STEBBINS 1500 MAINS STREET SPRINGFIELD MA 01115 |
| BAYBANK VALLEY TRUST COMPANY | 1500 MAIN STREET SPRINGFIELD MA 01115 |
| BAYBANK, BOSTON | 175 FEDERAL STREET BOSTON MA 02110 |
| BAYBANKS CREDIT CORP | 858 WASHINGTON STREET DEDHAM MA 02026 |
| BC ASSOCIATES PROGRAM-BOSTON COLLEGE | CAROL SCHOOL OF MANAGEMENT FULTON HALL ROOM 560,C/O PETER ROLLINS CHESTNUT HILL MA 02467-3808 |
| BEACH, CONNIE | 2311 WATERMILL RD MONTICELLO FL 323447185 |
| BEACON HILL STAFFING GROUP,LLC | 152 BOWDOIN STREET BOSTON MA 02108 |
| BEAL, ELIZABETH | 35 NEW SOUTH STREET #202 NORTHAMPTON MA 01060 |
| BEAUVAIS, ROOSE | 50 OAK ST EXT APT 210 BROCKTON MA 023011137 |
| BEHAR,GUTT & GLAZER, P.A. | 2999 NE 191 STREET 5TH FL AVENTURA FL 33180 |
| BEHNKE,BEGHAN | 186 NAPLES ROAD #1 BROOKLINE MA 02446 |
| BELMONT SPRINGS | PO BOX 660579 DALLAS TX 75266-0579 |
| BENJAMIN FRANKLIN INSTITUTE OF TECHNOLOG | C/O BUSINESS OFFICE 41 BERKELEY STREET BOSTON MA 02116 |
| BENOIT, JACQUES | PO BOX 91230 SANTA BARBARA CA 93190 |
| BENTLEY COLLEGE | 175 FOREST STREET WALTHAM MA 02154 |
| BERBECO, STEVEN | 36 NEWBURY STREET SOMERVILLE MA 02144 |
| BERNARDI RONAYNE & GLUSAC P.C. | 1058 MAPLE STREET STE 100 PLYMOUTH MI 48170 |
| BETTER WORKERS'COMPENSATION-BWC | BWC STATE INSURANCE FUND CORPORATE PROCESSING,PO BOX 710977 COLUMBUS OH 43271-0977 |
| BFI PRINT COMMUNICATION,INC | 602 BEDFORD STREET PO BOX 455 WHITMAN MA 02382 |
| BIBLIOTEMPS (CMRLS) | 8 FLAGG ROAD SHREWSBURY MA 01545 |
| BIEGIN SHAPIRO & BURRUS LLP | 4582 S.ULSTER PARKWAY, SUITE 1650 DENVER CO 80237 |
| BILL & MELINDA GATES FOUNDATION | 1551 EASTLAKE AVENUE, EAST SUITE 100 SEATTLE WA 98102 |
| BILL AND MELINDA GATES FOUNDATION, THE | K&L GATES LLP ATTN: MARC BARRECA 925 FOURTH AVENUE, SUITE 2900 SEATTLE WA 98104-1158 |
| BISHOP, BRITTANY | 701 KENILWORTH CIR APT 203 LAKE MARY FL FL 327465543 |
| BIZAR, AMY | 3 ROLLINS ST #C102 BOSTON MA 02118 |
| BLAKE, PETER | 8847 RIVERSIDE DRIVE RICHMOND VA 23235 |
| BLANCO, CHERYL | 2204 DEFOORS MILL DRIVE N.W. ATLANTA GA 303182319 |
| BLATZ, AMANDA | 25 ELIOT STREET MEDFORD MA 02155 |
| BLOOM'S BUS LINES, INC | 10 OAK STREET TAUNTON MA 02780 |
| BLUE CROSS BLUE SHIELD OF | MASSACHUSETTS INC. PO BOX 4701 WOBURN MA 01888-4701 |
| BLUE CROSS BLUE SHIELD OF MA-004045943 | MASSACHUSETTS INC.-COBRA PO BOX 4701 WOBURN MA 01888-4701 |
| BNN | 8 PARK PLAZA SUITE 2240 BOSTON MA 02116 |
| BOARD OF BAR OVERSEERS | PO BOX 55863 BOSTON MA 02205 |
| BON APPETIT | EMMANUEL COLLEGE 400 THE FENWAY BOSTON MA 02115 |
| BON APPETIT | LESLEY UNIVERSITY WHITE HALL,29 EVERETT STREET CAMBRIDGE MA 02138 |

| Claim Name | Address Information |
|---|---|
| BOOSKA, STEVEN | 250 MONTGOMERY STR,#720 SAN FRANCISCO CA 94104 |
| BORDEN, SHAWN | 70 TURNER STREET #1 BROCKTON MA 02301 |
| BOSTON BOWL | 820 MORRISSEY BLVD BOSTON MA 02122 |
| BOSTON BUSINESS JOURNAL | PO BOX 32547 CHARLOTTE NC 28254-3682 |
| BOSTON CAB DISPATCH | 72 KILMARNOCK STREET BOSTON MA 02215-4822 |
| BOSTON CAR SERVICE | 72 KILMARNOCK STREET BOSTON MA 02215-4822 |
| BOSTON CELTICS | 226 CAUSEWAY STREET BOSTON MA 02114 |
| BOSTON COLLEGE | C/O DIANE FABRIZIO 140 COMMONWEALTH AVENUE CHESTNUT HILL MA 02467 |
| BOSTON COLLEGE DINING SERVICES | 140 COMMONWEALTH AVENUE CHESTNUT HILL MA 02467 |
| BOSTON COLLEGE HIGH SCHOOL | 150 MORRISSEY BOULEVARD BOSTON MA 02125 |
| BOSTON COLLEGE HIGH SCHOOL | 150 MORRISSEY BLVD BOSTON MA 02125-3391 |
| BOSTON DUCK TOURS | 3 COPLEY PLACE SUITE 310 BOSTON MA 02116 |
| BOSTON FIVE CENTS SAVINGS BANK, F.S.B. | 10 SCHOOL STREET BOSTON MA 02108 |
| BOSTON FIVE SAVINGS BANK, THE | 10 SCHOOL STREET BOSTON MA 02108 |
| BOSTON FIVE SAVINGS BANK, THE | ATTN CHARLIE BYRON EDUCATION LOAN DEPT. 1250 HANCOCK STREET QUINCY MA 02169 |
| BOSTON FIVE SAVINGS BANK, THE | EDUCATION LOAN DEPT. ATTN CHARLIE BYRON 1250 HANCOCK STREET QUINCY MA 02169 |
| BOSTON GLOBE | PO BOX 415071 BOSTON MA 022415071 |
| BOSTON MARKET CORPORATION CATERING | 14103 DENVER WEST PARKWAY GOLDEN CO 80401 |
| BOSTON NETWORKING GROUP | BOSTON NETOWRKING GROUP 265 FRANKLIN STREET, 4TH FLOOR ATTN: JACK MONTIETH BOSTON MA 2110 |
| BOSTON NETWORKING GROUP | BOSTON NETOWRKING GROUP 265 FRANKLIN STREET BOSTON MA 02110 |
| BOSTON NETWORKING GROUP | BOSTON NETOWRKING GROUP 265 FRANKLIN STREET, 4TH FLOOR ATTN: JACK MONTIETH BOSTON MA 02110 |
| BOSTON PROPERTIES LIMITED PARNERSHIP | 111 HUNTINGTON AVE BOSTON MA 02199 |
| BOSTON PROPERTIES LIMITED PARTNERSHIP | 800 BOYLSTON STREET,#1900 BOSTON MA 02199-8103 |
| BOSTON PUBLIC LIBRARY | 700 BOYLSTON STREET BOSTON MA 02116 |
| BOSTON PUBLIC SCHOOLS | 26 COURT STREET BOSTON MA 02108 |
| BOSTON PUBLIC SCHOOLS | 26 COURT STREET,C/O ANTHONY C.SMITH BOSTON SCHOOL COMMITTEE BOSTON MA 02108 |
| BOSTON PUBLIC SCHOOLS | BOSTON HIGHER EDUCATION PARTNERSHIP PARK SQUARE BUILDING 31 ST. JAMES AVENUE BOSTON MA 02116 |
| BOSTON PUBLIC SCHOOLS | ACADEMY OF PUBLIC SERVICE 9 PEACEVALE ROAD DORCHESTER MA 02125 |
| BOSTON UNIVERSITY | OFFICE OF SPONSORED PROGRAMS 25 BUICK STREET BOSTON MA 02215 |
| BOSTON UNIVERSITY | 621 COMMONWEALTH AVENUE BOSTON MA 02215 |
| BOSTON UNIVERSITY | ATTN: SHARON L. CICCARELLI BOSTON UNIVERSITY 881 COMMONWEALTH BOSTON MA 02215 |
| BOSTON UNIVERSITY | 881 COMMONWEALTH AVENUE BOSTON MA 02215 |
| BOSTON UNIVERSITY | 25 BUICK STREET BOSTON MA 02215 |
| BOSTON UNIVERSITY | ATTN: RUTH S. SHANE SCHOOL OF EDUCATION, BOSTON UNIVERSITY 621 COMMONWEALTH BOSTON MA 02215 |
| BOSTON UNIVERSITY | ATTN: SHARON L. CICCARELLI BOSTON UNIVERSITY 881 COMMONWEALTH BOSTON MA 2215 |
| BOSTON UNIVERSITY SCHOOL OF MEDICINE | 80 EAST CONCORD STREET BOSTON MA 02118 |
| BOSTONBEAN COFFEE COMPANY | 23 DRAPER STREET WOBURN MA 01801 |
| BOUTIN, JASON | 2 CITYVIEW LANE APT. 809 QUINCY MA 02169 |
| BOWDOIN COLLEGE | 4100 COLLEGE STATION,FOLLOWSHIP FUND MARTHA REED COLES UNDERGRADUATE BRUNSWICK ME 04011 |
| BOWMAN, GAIL | 2107 FOX RUN MIDDLEBORO MA 02346 |
| BPA CREDIT CORP. | 500 W. CYPRESS CREEK ROAD SUITE 320 FORT LAUDERDALE FL |
| BPA CREDIT CORP. | 500 W. CYPRESS CREEK ROAD SUITE 320 FORT LAUDERDALE FL 33309 |
| BPE/ACCESS | 31 ST.JAMES AVENUE 4TH FLOOR BOSTON MA 02116 |
| BRAZOS EDUCATIONAL ASSISTANCE, INC. | 2600 WASHINGTON AVE. PO BOX 1308 WACO TX 76703-1308 |
| BRAZOS HIGHER EDUCATION SERVICE | CORPORATION 2600 WASHINGTON AVE WACO TX |

| Claim Name | Address Information |
|---|---|
| BRAZOS HIGHER EDUCATION SERVICE | CORPORATION 2600 WASHINGTON AVE. PO BOX 1308 WACO TX 76703-1308 |
| BRAZOS STUDENT FINANCE CORP  95 RESERVE | P.O. BOX 14445 AUSTIN TX 78761 |
| BRAZOS STUDENT FINANCE CORPORATION | 2600 WASHINGTON AVE. PO BOX 1308 WACO TX 76703-1308 |
| BRAZOS STUDENT FINANCE CORPORATION | MURRAY WATSON, JR. 2600 WASHINGTON AVENUE WACO TX 76710 |
| BRENNAN, ELEANOR | 93 DANA STREET #3 PROVIDENCE RI 02906 |
| BREWER,LISA | 5 LINDA LANE #2-7 DORCHESTER MA 02125 |
| BRIAN TAXI INC | 20 PUTNAM STREET BROCKTON MA 02302 |
| BRIDGESTAR | 535 BOLYSTON STREET BOSTON MA 02116 |
| BRIDGEWATER STATE COLLEGE | 131 SUMMER STREET BRIDGEWATER MA 02325 |
| BRIGGS AND MORGAN, P.A. | PO BOX 64591 SAINT PAUL MN 55164-0591 |
| BRIGHTON HIGH SCHOOL | 25 WARREN STREET BRIGHTON MA 02135 |
| BROADWAY ELECTRICAL CO, INC | 295 FREEPORT STREET BOSTON MA 02122-3592 |
| BROADWAY THEATRE, | BROADWAY INBOUND 330 W 42ND STREET 22ND FLOOR NEW YORK NY 10036 |
| BROCKTON EDUCATIONAL FOUNDATION | 43 CRESCENT STREET BROCKTON MA 02301 |
| BROCKTON HIGH SCHOOL YEARBOOK 2007 | 470 FOREST AVENUE BROCKTON MA 02301 |
| BROCKTON PUBLIC SCHOOLS | 43 CRESCENT STREET BROCKTON MA 02301 |
| BRODART | PO BOX 3488 WILLIAMSPORT PA 17705 |
| BRODEUR, LUCIEN | 480 SHAWMUT AVE, #3B BOSTON MA 02118 |
| BROOKINS, SHARON | 1731 N.LAFAYETTE STREET DEARBORN MI 48128 |
| BROPHY & PHILLIPS CO, INC | 928 WEST CHESTNUT STREET BROCKTON MA 02301 |
| BROPHY AND PHILLIPS CO, INC. | 928 WEST CHESTNUT TREE BROCKTON MA 02301 |
| BROWN RUDNICK | ONE FINANCIAL CENTER BOSTON MA 02111 |
| BROWN UNIVERSITY | 164 ANGELL ST PROVIDENCE RI |
| BROWNE,BARBARA | 212 GROVE STREET RANDOLPH MA 02368 |
| BRUNETTE, ERICA | 12 BLACKWOOD STREET #312 BOSTON MA 02115 |
| BRYANT UNIVERSITY | 1150 DOUGLAS PIKE SMITHFIELD RI 02917-1285 |
| BRYANT, LESLIE | 27 O'MOORE AVENUE 1 MAYNARD MA 01754 |
| BRYSON, DEBORAH | 18 HOOVER ROAD NEEDHAM MA 02494 |
| BUCHANAN INGERSOLL | 301 GRANT ST 20TH FLOOR PITTSBURG PA 15219-1410 |
| BUHS, EDITH KAY | 61 HAMPSTEAD RD #2 JAMAICA PLAIN MA 02130 |
| BUNKER HILL COMMUNITY COLLEGE BOOKSTORE | 250 NEW RUTHERFORD AVENUE BOSTON MA 02129 |
| BUNKER HILL COMMUNITY COLLEGE BOOKSTORE | 250 NEW RUTHERFORD AVENUE,4TH FLOOR E BUILDING CHARLESTOWN MA 02129 |
| BURGESS, LAURA | 425 MAIN STREET # 22A HUDSON MA 01749 |
| BURNS, QUIANA | 21 WOODMAN ST. APT. 1 JAMAICA PLAIN MA 02130 |
| BUSH, RONALD | 14600 STAHELIN ROAD DETROIT MI 48223-3604 |
| BUSINESS & LEGAL REPORTS,INC | 141 MILL ROCK ROAD EAST OLD SAYBROOK CT 06475 |
| BUSINESS WEEK | PO BOX 8419 RED OAK IA 51591-5419 |
| BUTLER, NIOMIE | 764 WASHINGTON STREET BOSTON MA 02124 |
| BUTNER, DIANDRA | 27 HOWARD STREET #2 BROCKTON MA 02301 |
| BUTNER,DASHAWN | 27 HOWARD STREET BROCKTON MA 02301 |
| BYRD,GLADYS | 38 MEADOWVIEW ROAD MILTON MA 02186 |
| C3 CONFERENCING, INC | MSC 155 PO BOX 10583 BIRMINGHAM AL 35202-0583 |
| CADET, FADJANIE | 22 OAKDALE STREET BROCKTON MA 02301 |
| CAF PENSION ACTUARIES, INC | 66 NORTH STREET MEDFIELD MA 02052 |
| CAFAA | PO BOX 8925 C/O KARLA NASH-CAFAA TREASURER DENVER CO 80201-8925 |
| CALIFORNIA BANK & TRUST | 11622 EL CAMINO REAL #200 SAN DIEGO CA 92130 |
| CALIFORNIA BANK AND TRUST | 310 SOUTH MAIN STREET SALT LAKE CITY UT 84101 |
| CALLOWAY, TYRONNE | 75 TRAFFORD STREET QUINCY MA 02169 |
| CAMBRIDGE PUBLIC SCHOOLS | 159 THORNDIKE STREET CAMBRIDGE MA 2141 |

| Claim Name | Address Information |
|---|---|
| CAMBRIDGE PUBLIC SCHOOLS | 159 THORNDIKE STREET CAMBRIDGE MA 02141 |
| CAMBRIDGE PUBLIC SCHOOLS | CAMBRIDGE PUBLIC SCHOOLS CAMBRIDGE RINDGE AND LATIN HS 459 BROADWAY CAMBRIDGE MA 02318 |
| CAMBRIDGE PUBLIC SCHOOLS | CAMBRIDGE PUBLIC SCHOOLS CAMBRIDGE RINDGE AND LATIN HS 459 BROADWAY CAMBRIDGE MA 2318 |
| CAMBRIDGE TRANSPORTATION | 36392 TREASURE CENTER CHICAGO IL 60694-6300 |
| CAMBRIDGEPORT SAVINGS BANK | 689 MASSACHUSETTS AVE CAMBRIDGE MA 02139 |
| CAMBRIDGEPORT SAVINGS BANK | 689 MASSACHUSETTS AVENUE CAMBRIDGE MA 02189 |
| CAMPBELL,NELLIE | 62 TISPAQUIN STREET MIDDLEBOROUGH MA 02346 |
| CAMPBELL,RACHEL | 8 RAINTREE LN APT K BROCKTON MA 023021915 |
| CAMPUS PARTNERS SERVICING GROUP TERI-AMS | C/O JOYE CAMPBELL 2400 REYNOLDA DRIVE WINSTON-SALEM NC 27106 |
| CANE,RACHEL | 9 BELLIS CIRCLE #6 CAMBRIDGE MA 02140 |
| CANOBIE LAKE PARK CORPORATION | PO BOX 190 85 NORTH POLICY STREET SALEM NH 03079 |
| CAPFAA | C/O KIMBER DECKER,VICE PRESIDENT 91 RUSSELL COURT EFFORT PA 18330 |
| CAPFAA | C/O FLORENCE LACROIX 200 MILL HILL AVENUE BRIDGEPORT CT 06610 |
| CAPITAL ASSURANCE | 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020-1001 |
| CAPITAL TRUST FEDERAL CREDIT UNION | LEONARD,O'BRIEN,SPENCER,GALE & SAYRE,LTD C/O ELDON SPENCER, ESQ,100 S FIFTH STR MINNEAPOLIS MN 55402 |
| CAPPELLANO, ANITA | 419 E.THIRD STREET S.BOSTON MA 02127 |
| CARDOSO, KEISA | 15 SECOND STREET #1 BROCKTON MA 02301 |
| CAREER RESOURCE MANAGERS ASSOCIATION | C/O LISA MORENCY,CAREER SERVICES OFFICE SALEM STATE COLLEGE,352 LAFAYETTE STREET SALEM MA 01970 |
| CAREERENCORE, LLC | 14 BARRETT FARM DR GREENLAND NH 038402174 |
| CARLTON, LAWRENCE | 843 CHURCH HILL ROAD AUGUSTA ME 04330 |
| CARNEGIE MELLON UNIVERSITY | 5000 FORBES AVENUE PITTSBURGH PA 15213-3890 |
| CAROUSEL FAMILY FUN CENTER | 1055 AUBURN STREET WHITMAN MA 02382 |
| CAROUSEL INDUSTRIES OF NORTH AMERICA,INC | 659 S COUNTY TRL EXETER RI 028223412 |
| CARSON WAGONLIT TRAVEL | C/O CHRISTIE ARRINGTON 174 FORBES ROAD,SUITE 112 BRAINTREE MA 02184 |
| CARTAGENA, ANGEL | 143 ELM STREET EVERETT MA 02149 |
| CARTER, CHRISTINA | 590 PLEASSANT STRERT BROCKTON MA 02301 |
| CASEY AND HAYES INC | PO BOX E-62 BOSTON MA 02127 |
| CASFAA | C/O INEZ VILLANUEVA,CONFERENCE REGISTR. 1135 DREXEL DRIVE DAVIS CA 95616 |
| CASTO,KAY, & CHANEY | 1500 CHASE TOWER CHARLESTON WV 25327 |
| CATALDO, ROSETTE | 15B OCEAN PIER AVENUE REVERE MA 02151 |
| CAVANAUGH PETER | 56 HARVARD STREET LOWELL MA 01851 |
| CBE TECHNOLOGIES | 10 CITY SQUARE BOSTON MA 02129 |
| CBE TECHNOLOGIES,INC | PO BOX 414023 BOSTON PA 02241-4023 |
| CBV COLLECTION SERVICES LTD. | 814 RICHARDS STREET #100 VANCOUVER BC V6B 3A7 CA |
| CBV COLLECTION SERVICES LTD. | 814 RICHARDS STREET #100 VANCOUVER BC V6B 3A7 CANADA |
| CCS FINANCIAL SERVICES INC | 6430 NW 5TH WAY FORT LAUDERDALE FL 33309 |
| CELEBRITY SERIES | 20 PARK PLAZA STE 1032 BOSTON MA 02116 |
| CENTER FOR SECONDARY SCHOOL REDESIGN | 621 WAKEFIELD STREET WEST WARWICK RI 02893 |
| CENTER FOR SECONDARY SCHOOL REDESIGN | 621 WAKEFIEDL STREET WEST WARWICK RI 02893 |
| CENTER FOR SECONDARY SCHOOL REDESIGN | 621 WAKEFIELD STREET WEST WARWICK RI 2893 |
| CENTRAL TEXAS SUSTAINABILITY INDICATORS | PROJECT |
| CENTRAL TEXAS SUSTAINABILITY INDICATORS | PROJECT 5930 MIDDLE FISKVILLE RD #603 AUSTIN TX 78752 |
| CFO SOLUTIONS | 6 UNIVERSITY DRIVE SUITE 206-209 AMHERST MA 01002-3820 |
| CFS DEFAULTS-SUN TECH | 6510 OLD CANTON ROAD C/O ACCOUNTING DEPT RIDGELAND MS 39157 |

| Claim Name | Address Information |
|---|---|
| CFS-SUNTECH SERVICING LLC | 100 RIVERSIDE PARKWAY FREDERICKSBURG VA 22406 |
| CFS-SUNTECH SERVICING, LLC | 384 GALLERIA PKWY STE. 1 MADISON MS 391106844 |
| CHANGE SYSTEMS FOR EDUCATORS | 2488 AUTUMNWOOD COURT BELLINGHAM WA 98226 |
| CHAPTER 13 TRUSTEE | STU 800 224 S MICHIGAN CHICAGO IL 60604 |
| CHARLESTOWN HIGH SCHOOL | 240 MEDFORD STREET CHARLESTOWN MA 02129 |
| CHARTER ONE BANK / PA HIGHER EDUCATION | ASSISTANCE AGENCY |
| CHARTER ONE BANK / U.S. BANK, N.A. | U.S. BANK, N.A. ONE FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| CHARTER ONE BANK / U.S. BANK, N.A. | CHARTER ONE BANK, N.A. 1215 SUPERIOR AVENUE CLEVELAND OH 44114 |
| CHARTER ONE BANK N.A. | 833 BROADWAY ALBANY NY 12207 |
| CHARTER ONE BANK NA - AES EDUCATIONGAIN | LOAN PROGRAM STUDENT LOAN DEPT 833 BROADWAY ALBANY NY 12207 |
| CHARTER ONE BANK NA - AES EDUCATIONGAIN | LOAN PROGRAM 1215 SUPERIOR AVENUE CLEVELAND OH 44114 |
| CHARTER ONE BANK NA - AXION ALTERNATIVE | LOAN PROGRAM 1215 SUPERIOR AVENUE CLEVELAND OH 44114 |
| CHARTER ONE BANK NA - COLLEGIATE | SOLUTIONS LLC 1215 SUPERIOR AVENUE CLEVELAND OH 44114 |
| CHARTER ONE BANK NA - E-LOAN PRIVATE | LOAN PROGRAM 1215 SUPERIOR AVENUE CLEVELAND OH 44114 |
| CHARTER ONE BANK NA - EDFINANCIAL LOAN | PROGRAM, ATTN ROBERT MORIALE STUDENT LENDING DEPT 833 BROADWAY ALBANY NY 12207 |
| CHARTER ONE BANK NA - EDFINANCIAL LOAN | PROGRAM 1215 SUPERIOR AVENUE CLEVELAND OH 44114 |
| CHARTER ONE BANK NA - ING BANK'S | ASTRIVE-DIRECT STUDENT LOAN PROGRAM 1215 SUPERIOR AVENUE CLEVELAND AZ 44114 |
| CHARTER ONE BANK NA - M&J ALTERNATIVE | LOAN PROGRAM, ATTN ROBERT ROBERT MORIALE, STUDENT LENDING DEPT 833 BROADWAY ALBANY NY 12207 |
| CHARTER ONE BANK NA - M&J ALTERNATIVE | LOAN PROGRAM STUDENT LOAN DEPT 833 BROADWAY ALBANY NY 12207 |
| CHARTER ONE BANK NA - M&J ALTERNATIVE | LOAN PROGRAM 1215 SUPERIOR AVENUE CLEVELAND AZ 44114 |
| CHARTER ONE BANK NA - NATIONAL EDUCATION | LOAN PROGRAM STUDENT LOAN DEPT 833 BROADWAY ALBANY NY 12207 |
| CHARTER ONE BANK NA - NATIONAL EDUCATION | LOAN PROGRAM 1215 SUPERIOR AVENUE CLEVELAND AZ 44114 |
| CHARTER ONE BANK NA - NBUY PRIVATE LOAN | PROGRAM 1215 SUPERIOR AVENUE PROVIDENCE RI 44114 |
| CHARTER ONE BANK NA - NEXTSTUDENT | STUDENT LENDING DEPT 883 BROADWAY ALBANY NY |
| CHARTER ONE BANK NA - NEXTSTUDENT | ATTN ROBERT MORIALE STUDENT LENDING DEPT 883 BROADWAY ALBANY NY 12207 |
| CHARTER ONE BANK NA - NEXTSTUDENT | STUDENT LENDING DEPT 883 BROADWAY ALBANY NY 12207 |
| CHARTER ONE BANK NA - NEXTSTUDENT | 1215 SUPERIOR AVENUE PROVIDENCE RI 44114 |
| CHARTER ONE BANK NA - RBS CITIZENS | PROGRAM  LENDER |
| CHARTER ONE BANK NA -NATIONAL COLLEGIATE | TRUST PRIVATE CONSOLIDATION LOAN PROGRAM 1215 SUPERIOR AVENUE CLEVELAND OH 44114 |
| CHARTER ONE BANK, N.A. | 45 COLUMBUS AVENUE NEW YORK NY 10023 |
| CHARTER ONE BANK, N.A. | 900 STEWART AVE GARDEN CITY NY 11530-4855 |
| CHARTER ONE BANK, N.A. | CHARTER ONE BANK - STUDENT LOAN DEPARTMENT 833 BROADWAY ALBANY NY 12207 |
| CHARTER ONE BANK, N.A. | CHARTER ONE BANK 833 BROADWAY ALBANY NY 12207 |
| CHARTER ONE BANK, N.A. | CHARTER ONE BANK-STUDENT LOAN DEPARTMENT 833 BROADWAY ATTENTION: ROBERT MORIALE ALBANY NY 12207 |
| CHARTER ONE BANK, N.A. | STUDENT LENDING DEPT 883 BROADWAY ALBANY NY 12207 |
| CHARTER ONE BANK, N.A. | STUDENT LOAN DEPT 833 BROADWAY ALBANY NY 12207 |
| CHARTER ONE BANK, N.A. | ATTN ROBERT MORIALE STUDENT LENDING DEPARTMENT 833 BROADWAY ALBANY NY 12207 |
| CHARTER ONE BANK, N.A. | ATTN ROBERT MORIALE STUDENT LENDING DEPT 883 BROADWAY ALBANY NY 12207 |
| CHARTER ONE BANK, N.A. | ATTN ROBERT ROBERT MORIALE STUDENT LENDING DEPT 833 BROADWAY ALBANY NY 12207 |
| CHARTER ONE BANK, N.A. | ATTN: ROBERT MORIALE SUTDEN LENDING DEPT 833 BROADWAY ALBANY NY 12207 |
| CHARTER ONE BANK, N.A. | 725 CANTON STREET NORWOOD MA 02060 |
| CHARTER ONE BANK, N.A. | C/O CITIZENS BANK EDUCATION FINANCE DEPT. 725 CANTON STREET NORWOOD MA 02062 |
| CHARTER ONE BANK, N.A. | 1215 SUPERIOR AVENUE CLEVELAND AZ 44114 |
| CHARTER ONE BANK, N.A. | 1215 SUPERIOR AVENUE CLEVELAND OH 44114 |
| CHARTER ONE BANK, N.A. | 1215 SUPERIOR AVENUE PROVIDENCE RI 44114 |

| Claim Name | Address Information |
|---|---|
| CHARTER ONE BANK, N.A. | CHARTER ONE BANK, N.A. 1215 SUPERIOR AVENUE CLEVELAND OH 44114 |
| CHARTER ONE BANK, N.A.    (CLC) | CHARTER ONE BANK 833 BROADWAY ALBANY NY 12207 |
| CHARTER ONE BANK, N.A.    (COMERICA) | CHARTER ONE BANK 833 BROADWAY ALBANY NY 12207 |
| CHARTER ONE BANK, N.A.    (COMERICA) | CHARTER ONE BANK, N.A. 1215 SUPERIOR AVENUE CLEVELAND OH 44114 |
| CHARTER ONE BANK, N.A.    (EDUCATION | ASSISTANCE SERVICES) CHARTER ONE BANK 833 BROADWAY ALBANY NY 12207 |
| CHARTER ONE BANK, N.A.    (EDUCATION | ASSISTANCE SERVICES) CHARTER ONE BANK, N.A. 1215 SUPERIOR AVENUE CLEVELAND OH 44114 |
| CHARTER ONE BANK, N.A.    (NEXTSTUDENT) | CHARTER ONE BANK 833 BROADWAY ALBANY NY 12207 |
| CHARTER ONE BANK, N.A.    (NEXTSTUDENT) | CHARTER ONE BANK, N.A. 1215 SUPERIOR AVENUE CLEVELAND OH 44114 |
| CHARTER ONE BANK, N.A.    (SOUTHWEST) | CHARTER ONE BANK 833 BROADWAY ALBANY NY 12207 |
| CHARTER ONE BANK, N.A.    (SOUTHWEST) | CHARTER ONE BANK, N.A. 1215 SUPERIOR AVENUE CLEVELAND OH 44114 |
| CHARTER ONE BANK, N.A.    (TUITIONPAY) | CHARTER ONE BANK 833 BROADWAY ALBANY NY 12207 |
| CHARTER ONE BANK, N.A.    (TUITIONPAY) | CHARTER ONE BANK, N.A. 1215 SUPERIOR AVENUE CLEVELAND OH 44114 |
| CHARTER ONE BANK, N.A. / NAVY FEDERAL | CREDIT UNION 820 FOLLIN LANE VIENNA VA 22180 |
| CHARTWELLS | 550 HUNTINGTON AVENUE C/O MEAGHANN MARTIN BOSTON MA 02115 |
| CHASE | ATTN: DANNY RAY 1 EAST OHIO ST. INDIANAPOLIS IN 46204 |
| CHASE BANK | 1111 POLARIS PARKWAY FLOOR 2A COLUMBUS OH 43240-2050 |
| CHASE LINCOLN FIRST BANK, N.A. | ONE LINCOLN FIRST SQUARE ROCHESTER NY 14643 |
| CHASE MANAHATTAN BANK (USA), N.A. | CHASE PLAZA 802 DELAWARE AVENUE WILMINGTON DE 19801 |
| CHASE MANHATTAN BANK | 900 STEWART AVE 6TH FLOOR GARDEN CITY NY 11530 |
| CHASE MANHATTAN BANK (USA), N.A. | CHASE PLAZA 802 DELAWARE AVENUE WILMINGTON DE 19801 |
| CHASE MANHATTAN BANK (USA), N.A. | PO BOX 15018 WILMINGTON DE 19850-5018 |
| CHASE MANHATTAN BANK USA N.A. | CHASE EDUCATION FINANCE 900 STEWART AVE 6TH FLOOOR GARDEN CITY NY 11530 |
| CHASE MANHATTAN BANK USA N.A. | 900 STEWART AVE 6TH FLOOR GARDEN CITY NY 11530 |
| CHASE MANHATTAN BANK USA, N.A. | 900 STEWART AVE FLOOR 6 GARDEN CITY NY 11530 |
| CHASE MANHATTAN BANK USA, N.A. | 200 WHITE CLAY CENTER DRIVE 1ST FLOOR NEWARK DE 19711 |
| CHELA | ATTN SUSAN H HELDMAN, CONTROLLER 388 MARKET ST, 12TH FL SAN FRANCISCO CA 94114 |
| CHELA | 350 CALIFORNIA SAN FRANCISCO CA 94164 |
| CHELA / UNION BANK OF CALIFORNIA, N.A. | 350 CALIFORNIA SUITE 1150 SAN FRANCISCO CA 94104 |
| CHELA FINANCIAL RESOURCES, INC. | 388 MARKET STREET 12TH FLOOR SAN FRANCISCO CA 94111 |
| CHELA FINANCIAL RESOURCES, INC. | ATTN: GENERAL COUNSEL 388 MARKET STREET 12TH FLOOR SAN FRANCISCO CA 94111 |
| CHELA FINANCIAL RESOURCES, INC. | 388 MARKET STREET SAN FRANCISCO CA 94111 |
| CHELA FINANCIAL/USA, INC. AND UNION BANK | OF CA, NA ATTN SUSAN H HELDMAN, CONTROLLER 388 MARKET ST, 12TH FL SAN FRANCISCO CA 94114 |
| CHELA FINANCIAL/USA, INC. AND UNION BANK | OF CA, NA 350 CALIFORNIA SAN FRANCISCO CA 94164 |
| CHICAGOLAND CHAMBER OF COMMERCE F | FOUNDATION 330 N.WABASH AVENUE,SUITE 2800 CHICAGO IL 606611-369 |
| CHIELLO, KELLY | 4 LAMPLIGHTER LN ROCHESTER NY 146162253 |
| CHOI, ADAM | 15 OXFORD STREET #401 BOSTON MA 02111 |
| CHOI,ANGELA | 326 DARTMOUTH STREET #6 BOSTON MA 02116 |
| CHOICEPOINT SERVICES, INC | PO BOX 105186 ATLANTA GA 30348 |
| CHRISTIAN & SMALL LLP | 505 20TH ST,STE 1800 BIRMINGHAM AL 35203-2696 |
| CHRISTIAN K. ANDERSON | CHRISTIAN K. ANDERSON 104 WHITE COURSE APTS. #H UNIVERSITY PARK PA 16802 |
| CIOFFI, LORRAINE | 81 WINTHROP CARTWAY REVERE MA 02151 |
| CIR, LAW OFFICES | 8031 LINDA VISTA ROAD SAN DIEGO CA 92111 |
| CITIBANK | 750 WASHINGTON BLVD. 9TH FLOOR STAMFORD CT 06901 |
| CITIBANK | 99 GARNSEY ROAD PITTSFORD NY 14534 |
| CITIBANK (NEW YORK STATE) | 99 GARNSEY ROAD PITTSFORD NY 14534 |
| CITIBANK (NEW YORK STATE) | PO BOX 22944 ROCHESTER NY 14692-2944 |
| CITIBANK / THE STUDENT LOAN CORPORATION | 750 WASHINGTON BLVD. 9TH FLOOR STAMFORD CT 06901 |

| Claim Name | Address Information |
|---|---|
| CITICORP | 99 GARNSEY ROAD PITTSFORD NY 14534 |
| CITIGROUP GLOBAL MARKETS INC | 388 GREENWICH STREET 19TH FL NEW YORK NY 10013 |
| CITIGROUP GLOBAL MARKETS INC. | 388 GREENWICH STREET 32ND FLOOR NEW YORK NY |
| CITIGROUP GLOBAL MARKETS INC. | CITIGROUP GLOBAL MARKETS INC. 388 GREENWICH STREET, 32ND FLOOR NEW YORK NY 10013 |
| CITIGROUP GLOBAL MARKETS INC. | 390 GREENWICH STREET 6TH FLOOR NEW YORK NY 10013 |
| CITIGROUP GLOBAL MARKETS INC. | CITIGROUP GLOBAL MARKETS INC. 388 GREENWICH STREET, 32ND FLOOR ATTENTION: HARRY APFEL NEW YORK NY 10013 |
| CITIGROUP GLOBAL MARKETS INC. | 388 GREENWICH STREET 35TH FLOOR NEW YORK NY 10013 |
| CITIGROUP GLOBAL MARKETS INC. | 390 GREENWICH STREET 4TH FLOOR NEW YORK NY 10013 |
| CITIZENS | ATTN: MICHAEL MCFARLANE 725 CANTON ST. NORWOOD MA 02062 |
| CITIZENS BANK | 443 JEFFERSON BLVD WARWICK RI 02886 |
| CITIZENS BANK | ONE CITIZENS PLAZA PROVIDENCE RI 02903 |
| CITIZENS BANK OF RHODE ISLAND | 725 CANTON STREET NORWOOD MA 02060 |
| CITIZENS BANK OF RHODE ISLAND | CITIZEN BANK OF RHODE ISLAND C/O 725 CANTON ST ATTN: EDUCATION FINANCE DEPT NORWOOD MA 02060 |
| CITIZENS BANK OF RHODE ISLAND | ATTN: EDUCATION FINANCE DEPT. 725 CANTON STREET NORWOOD MA 02062 |
| CITIZENS BANK OF RHODE ISLAND | ONE CITIZENS PLAZA PROVIDENCE RI 02903 |
| CITIZENS BANK OF RHODE ISLAND | ONE CITIZEN PLAZA PROVIDENCE RI 02903 |
| CITIZENS BANK OF RHODE ISLAND | 820 FOLLIN LANC VIENNA VA 22180 |
| CITIZENS BANK OF RHODE ISLAND | ONE CITIZEN PLAZA CLEVELAND OH 44114 |
| CITIZENS BANK OF RHODE ISLAND - COMPASS | BANK ALTERNATIVE LOAN PROGRAM ONE CITIZEN PLAZA PROVIDENCE RI 02903 |
| CITIZENS BANK OF RHODE ISLAND - GLC LOAN | PROGRAM ONE CITIZEN PLAZA CLEVELAND OH 44114 |
| CITIZENS BANK OF RHODE ISLAND - NAVY | FEDERAL LOAN PROGRAM ONE CITIZEN PLAZA PROVIDENCE RI 02903 |
| CITIZENS BANK OF RHODE ISLAND / STATE | STREET BANK & TRST CO, CITIZEN BANK OF RHODE ISLAND, C/O 725 CANTON ST ATTN: EDUCATION FINANCE DEPT NORWOOD MA 02060 |
| CITIZENS BANK OF RHODE ISLAND / STATE | STREET BANK & TRST CO ONE CITIZENS PLAZA PROVIDENCE RI 02903 |
| CITIZENS SAVING BANK | 407 AVENUE F BOGALUSA LA 70427 |
| CITY OF BOSTON | OFFICE OF THE CITY CLERK ROOM 601,BOSTON CITY HALL BOSTON MA 02201 |
| CITY OF BOSTON | PERSONAL PROPERTY TAXES PO BOX 55810 BOSTON MA 02205-5810 |
| CITY OF BROCKTON PARKING AUTHORITY | 60 SCHOOL STREET BROCKTON MA 02301 |
| CITY OF CAMBRIDGE, MA | 159 THORNDIKE STREET CAMBRIGE MA 2141 |
| CITY OF CAMBRIDGE, MA | 159 THORNDIKE STREET CAMBRIGE MA 02141 |
| CITY OF PHOENIX | YOUTH AND EDUCATION PROGRAMS 200 W.WASHINGTON 12TH FLOOR PHOENIX AZ 85003 |
| CLARK LAW OFFICES | 799 SILVER LANE TRUMBULL CT 06611 |
| CLARK UNIVERSITY | 950 MEAN STREET WORCESTER MA 01610 |
| CLASS NOTES INC. AND FIRST UNION NAT'L | BANK AND FIRST UNION NAT'L BANK OF DELAWARE 3301 C STREET, SUITE 200 SACRAMENTO CA 95816 |
| CLASS NOTES, INC. | 3301 C STREET SUITE 200 SACRAMENTO CA 95816 |
| CLASSIC ELEGANCE | 102 BELCHER AVENUE BROCKTON MA 02301-4106 |
| CLASSNOTES INC. AND WACHOVIA BANK, N.A. | 3301 C STREET, SUITE 200 SACRAMENTO CA 95816 |
| CLEMMEY,ERIN | 65 OLD FARM ROAD MANSFIED MA 02048 |
| CLEMONS,DANIEL | 991725 WELELAU PLACE AIEA HI 96701 |
| CLFE | C/O ONITA CLARK,NATIONAL EDUCATION 4939 W.RAY ROAD, SUITE 4 CHANDLER AZ 85226 |
| CLIPPER RECEIVABLES CORP - STATE STREET | BANK TRUST COMP., CLIPPER RECEIVABLES CORP., ATTN R. DOUGLAS DONALDSON PO BOX 4024 BOSTON MA 02101 |
| CLIPPER RECEIVABLES CORP - STATE STREET | BANK TRUST COMPANY, CORPORATE TRUST DIV ATTN STRUCTURED FINANCE GRP 225 FRANKLIN STREET BOSTON MA 02110 |
| CLIPPER RECEIVABLES CORPORATION | PO BOX 4024 BOSTON MA 02101 |

| Claim Name | Address Information |
|---|---|
| CLIPPER RECEIVABLES CORPORATION / STATE | STREET BANK & TRUST CLIPPER RECEIVABLES CORP, ATTN: R. DOUGLAS DONALDSON P.O. BOX 4024 BOSTON MA 02101 |
| CLIPPER RECEIVABLES CORPORATION / STATE | STREET BANK AND TRUST STATE STREET BANK 225 FRANKLIN STREET ATTN: CLIPPER FUNDS BOSTON MA 02110 |
| CLIPPER REVEIVABLES CORPORATION | PO BOX 4024 BOSTON MA 02101 |
| COCHRAN, APRIL | 91 UNDINE ROAD BRIGHTON MA 02135 |
| COHEAO | C/O ASSOCIATE MEMBERSHIP APPLICATION 1101 VERMONT AVENUE, NW,SUITE 400 WASHINGTON DC 20005 |
| COLE, DANA | 4404 SPRING AVE HALETHORPE MD 212274530 |
| COLEMAN, DOLORES | 25 BREFNI STREET #1-3A AMITYVILLE NY 11701-1462 |
| COLES, ANN | 10 CHESTNUT ST BROOKLINE MA 02146 |
| COLLECTO INC. DBA COLLECTION COMPANY OF | AMERICA 700 LONGWATER DRIVE NORWELL MA 02061 |
| COLLEGE & CAREER PRESS,LLC | PO BOX 13103 CHICAGO IL 60613-0103 |
| COLLEGE BOARD | 411 LAFAYETTE STREET SUITE 201 NEW YORK NY 10003 |
| COLLEGE BOARD | 45 COLUMBUS AVENUE 7TH FOOR,DEPT.CEP01105A NEW YORK NY 10023-6992 |
| COLLEGE BOARD | PO BOX 234093 NEWYORK NY 10023-9424 |
| COLLEGE BOARD | COLLEGE ENTRANCE EXAMINATION BOARD PO BOX 27392 NEW YORK NY 10087-7392 |
| COLLEGE BOARD | 470 TOTTEN POND ROAD WALTHAM MA 02451 |
| COLLEGE BOARD | DEPT.MDP0106A PO BOX 869010 PLANO TX 75074-0998 |
| COLLEGE BOARD | PO BOX 910506 DALLAS TX 75391-0506 |
| COLLEGE BOARD-NERO FORUM | PO BOX 234093 NEW YORK NY 10023-9424 |
| COLLEGE OF THE HOLY CROSS | C/O GLORIA VILLA,ADMISSIONS OFFICE 1 COLLEGE STREET WORCESTER MA 01610 |
| COLLEGE OF THE HOLY CROSS | OFFICE OF THE ADMISSIONS ONE COLLEGE STREET WORCESTER MA 01610-2395 |
| COLLEGES OF THE SENECA, INC | 615 S.MAIN STREET GENEVA NY 04456 |
| COLLEGES OF WORCESTER CONSORTIUM INC | 484 MAIN STREET SUITE 500 WORCESTER MA 01608 |
| COLLEGES OF WORCESTER CONSORTIUM, INC. | ATTN:VICE PRESIDENT AND CFO COLLEGE OF WORCESTER CONSORTIUM, INC 484 MAIN STREET, SUITE 500 WORCESTER MA 10608 |
| COLLEGES OF WORCESTER CONSORTIUM, INC. | ATTN:MS. SUSAN WYCKOFF, PH.D INTERIM CEO 484 MAIN STREET, SUITE 500 WORCESTER MA 01608 |
| COLLEGES OF WORCESTER CONSORTIUM, INC. | ATTN:MS. SUSAN WYCKOFF, PH.D INTERIM CEO 484 MAIN STREET, SUITE 500 WORCESTER MA 1608 |
| COLLEGESOURCE, INC | 8090 ENGINEER ROAD SAN DIEGO CA 92111 |
| COLLEGIATE  FUNDING SERVICES, LLC | COLLEGIATE  FUNDING SERVICES, LLC 100 RIVERSIDE PARKWAY FREDERICKSBURG VA 22406 |
| COLLEGIATE FUNDING SERVICES L.L.C. | 100 RIVERSIDE PARKWAY 0 FREDERICKSBURG VA 22406 |
| COLLEGIATE FUNDING SERVICES, L.L.C. | 100 RIVERSIDE PARKWAY FREDERICKSBURG VA 22406 |
| COLONIAL TOURS | 190 BAYSWATER STREET EAST BOSTON MA 02128 |
| COLUMBIA UNIVERSITY | 2920 BROADWAY, 7TH FLOOR ROOM 704,LERNER HALL NEW YORK NY 10027 |
| COMERCA BANK | ATTN: MARIANNE CASEY OAKTEC OFFICE CENTER 3551 HAMLINE RD AUBURN HILLS MI 48326 |
| COMERICA BANK | U.S. BANK NATIONAL ASSOCIATION ONE FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| COMERICA BANK | 500 WOODWARD AVENUE DETROIT MI 48225 |
| COMERICA BANK | 500 WOODWARD AVENUE DETROIT MI 48226 |
| COMERICA BANK | 500 WOODWARD AVENUE MC 3391 DETROIT MI 48226 |
| COMERICA BANK | ATTN STUDENT LENDING MANAGER MAIL CODE 6230 3701 HAMLIN ROAD AUBURN HILLS MI 48326 |
| COMERICA BANK | STUDENT LENDING MC 6230 3701 HAMLIN ROAD AUBURN HILLS MI 48326 |
| COMMONWEALTH OF MASSACHUSETTS | DIVISION OF PUBLIC CHARITIES ONE ASHBURTON PLACE,ROOM 1413 BOSTON MA 02108 |
| COMMONWEALTH OF MASSACHUSETTS | C/O WILLIAM FRANCIS GALVIN,SECRETARY ONE ASHBURTON PLACE,ROOM 1719 BOSTON MA 02108-1512 |
| COMMONWEALTH OF MASSACHUSETTS | C/O WILLIAM FRANCIS GALVIN,SECRETARY ANNUAL REPORT-AR180,ONE ASHBURTON PLACE |

| Claim Name | Address Information |
|---|---|
| COMMONWEALTH OF MASSACHUSETTS | BOSTON MA 02108-1512 |
| COMMONWEALTH OF MASSACHUSETTS | 200 ARLINGTON STREET STE 2200 CHELSEA MA 02150 |
| COMMONWEALTH OF MASSACHUSETTS | DIVISION OF BANKS PO BOX 3952 BOSTON MA 02241-3952 |
| COMMONWEALTH OF MASSACHUSETTS | STATE TREASURY,ABANDONED PROPERTY DIVIS. PO BOX 414478 BOSTON MA 02241-4478 |
| COMMUNITY ACADEMY OF SCIENCE & HEALTH | 655 METROPOLITAN AVENUE HYDE PARK MA 02136 |
| COMMUNITY FINANCIAL SERVICE CENTER CORP | 4535 W NORTH AVENUE MILWAUKEE WI 53208 |
| COMPANSOL | PO BOX 821143 HOUSTON TX 77282-1143 |
| COMPASS BANK | 15 S. 20TH ST. BIRMINGHAM AL 35233 |
| COMPASS GROUP USA,INC | 2400 YORKMONT ROAD CHARLOTTE NC 28217 |
| CONGREGATION OF HOLY CROSS | 320 WASHINGTON STREET NORTH EASTON MA 02357 |
| CONMY FESTE LTD | 406 MAIN AVENUE #200 FARGO ND 58108-2686 |
| CONNECTICUT BANK & TRUST CO. | ONE CONSTITUTION PLAZA HARTFORD CT 06115 |
| CONNECTICUT BANK & TRUST CO. | ONE CONSTITUTION PLAZA HARTFORD CT 06115-1600 |
| CONNECTICUT BANK & TRUST COMPANY, N.A. | ONE CONSTITUTION PLAZA HARTFORD CT 06115 |
| CONNECTICUT BANK AND TRUST COMPANY, THE | ONE CONSTITUTION PLAZA HARTFORD CT 06115 |
| CONSORTIUM ON CHICAGO SCHOOL RESEARCH | AT THE UNIVERSITY OF CHICAGO 1313 EAST 60TH STREET CHICAGO IL 60637 |
| CONSUMER BANKERS ASSOCIATION | 1000 WILSON BLVD SUITE 2500 ARLINGTON VA 22209 |
| CONSUMERS BANK | 50 FRONT STREET WORCESTER MA 01608 |
| CONSUMERS BANK - BANK OF NEW ENGLAND | 50 FRONT STREET WORCESTER MA 01608 |
| CONTINENTAL SERVICE GROUP, INC. D/B/A | CONSERVE 200 CROSS KEYS OFFICE PARK P.O. BOX 7 FAIRPORT NY 14450-0007 |
| CONTINUING EDUCATION PRESS | PO BOX 1394 PORTLAND OR 97207-1394 |
| CONWAY OFFICE PRODUCTS | 10 CAPITOL ST NASHUA NH 030631007 |
| COOPER & MOORE PA | PO BOX 11869 JAMES D. COOPER, JR. COLUMBIA SC 29211-1869 |
| COOPER & MOORE, P.A. | PO BOX 11869 COLUMBIA SC 29211-1869 |
| COOPER COFFASS MOORE & GRAY P.A. | 1416 LAUREL STREET COLUMBIA SC 29211-1869 |
| COPE, RASHAD | 48 CRESTWOOD PARK DORCHESTER MA 02121 |
| COPY COP | 12 CHANNEL ST FL 5 BOSTON MA 022102332 |
| CORIDON,KERVIN | 50 BAXENDALE STREET BROCKTON MA 02301 |
| CORPORATE ACCENTS UNLIMITED, INC | 2 COTTAGE AVENUE DANVERS MA 01923 |
| CORPORATE CHEFS INC | 22 PARKRIDGE ROAD HAVERHILL MA 01835 |
| CORPORATE EXPRESS | PO BOX 71217 CHICAGO MA 60694-1217 |
| CORTEZ, AMIE | 34 AVON WAY QUINCY MA 021691908 |
| CORUS BANK, NATIONAL ASSOCIATION | 3959 NORTH LINCOLN AVENUE CHICAGO IL 60613 |
| COUNCIIL FOR OPPORTUNITY IN EDUCATION | AND THE PELL INSTITUTE FOR THE STUDY OF OPPORTUNITY IN HIGHER EDUCATION 1025 VERMONT AVE. WASHINGTON DC 20009 |
| COUNCIIL FOR OPPORTUNITY IN EDUCATION | AND THE PELL INSTITUTE FOR THE STUDY E OF OPPORTUNITY IN HIGH 1025 VERMONT AVE. WASHINGTON DC 20009 |
| COUNCIL FOR ADULT & EXPERIENTIAL LEARNIN | 55 EAST MONROE STREET STE 1930 CHICAGO IL 60603 |
| COUNCIL FOR OPPORTUNITY IN EDUCATION | 1025 VERMONT AVENUE SUITE 900 WASHINGTON DC 20005 |
| COUNCIL FOR OPPORTUNITY IN EDUCATION | PO BOX 90193 WASHINGTON DC 20090-0193 |
| COUTU, COURTNEY | 494 PUTNAM PIKE, A7 GREENVILLE RI 02828 |
| CRAWFORD, SHANELL | 36 ELLIS STREE BROCKTON MA 02301 |
| CREDIT COLLECTION SERVICES | 3 E. MONTGOMERY CROSSROADS SAVANNAH GA 31406 |
| CREDIT CONTROL SERVICES | TWO WELLS AVENUE NEWTON MA 02459 |
| CREDIT CONTROL SERVICES, INC. | TWO WELLS AVENUE NEWTON MA 02459 |
| CREDIT SUISSE SECURITIES (USA) LLC | ELEVEN MADISON AVENUE NEW YORK NY 10005 |
| CREDIT SUISSE SECURITIES (USA) LLC | 11 MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE SECURITIES USA LLC | ELEVEN MADISION AVENUE NEW YORK NY 10010 |
| CROCKETT, BRYNN | 6 FOSTER STREET #3 BROOKLINE MA 02446 |

| Claim Name | Address Information |
|---|---|
| CROSBY BENEFIT SYSTEMS,INC | PO BOX 929125 NEEDHAM MA 02492-9125 |
| CROSBY BENEFITS SERVICES INC | PO BOX 929125 NEEDHAM MA 02492-9125 |
| CROWNE PLAZA WORCESTER | 10 LINCOLN SQUARE WORCESTER MA 01608 |
| CRUMP, JULIE | 141 MILTON STREET DEDHAM MA 02026 |
| CRUZ, JEANILY | 236 GARFIELD AVENUE HADE PARK MA 02136 |
| CRYSTAL TRANSPORT, INC | 77 GUEST STREET BRIGHTON MA 02135 |
| CT CORPORATION | PO BOX 4349 CAROL STREAM IL 60197-4349 |
| CULLINANE, ELAINE | 12 ST.BRENDAN ROAD DORCHESTER MA 02124 |
| CURRY COLLEGE | 1071 BLUE HILL AVENUE MILTON MA 02186 |
| CURTIS INSTITUTE OF MUSIC | 1726 LOCUST STREET PHILADELPHIA PA 19103 |
| CURTIS INSTITUTE OF MUSIC | C/O JANICE MILLER 1726 LOCUST STREET PHILADELPHIA PA 19103-6187 |
| CUSTOM HOME ADMINISTRATION AND CORPORATE | SERVICES LIMITED 25 EDEN QUAY DUBLIN 1 IRELAND |
| CUSTOM HOUSE ADMINISTRATION | CORPORATE SERVICES LTD 25 EDEN QUAY DUBLIN 1 IRELAND |
| CUSTOM HOUSE ADMINISTRATION & CORP | SERVICES LTD. 25 EDEN QUAY DUBLIN 1 IRELAND |
| CUSTOM HOUSE ADMINISTRATION AND | CORPORATE SERVICES LIMITED 25 EDEN QUAY DUBLIN 1 IRELAND |
| CVS PHARMACY, INC. | ONE CVS DRIVE WONSOCKET RI 02895 |
| DAGONDON, RAMIL | 10 HOUGHTON STREET BOSTON MA 02113 |
| DANA FARBER CANCER INSTITUTE | LUNG CANCER RESEARCH 44 BINNEY STREET BOSTON MA 02118 |
| DANA WIKLUND | WAKEFIELD MA |
| DANIEL NOVA | 193 STRATTON ST. APT. 146 DORCHESTER MA 02124 |
| DANIELLE NEVILLE | 133 WEST SELDEN ST BOSTON MA 02126 |
| DARTMOUTH COLLEGE | P.O. BOX 148 HANOVER NH 03755 |
| DAVIDSON, WILLIAM | 69 MANSFIELD ST. SHARON MA 02067 |
| DAVIS, ARIANA | 26 PAYTON COURT BROCKTON MA 02301 |
| DAVIS, BRIANNA | 75 WINTHROP STREET BROCKTON MA 02301 |
| DAVIS, BROOK | 22 MILDRED AVE APT #2 MATTAPAN MA 02126 |
| DAVIS, FRANCINE | 1049 BELMONT STREET WATERTOWN MA 02472 |
| DAVOLI,FRANCESCO | 164 DEXTER FARMS ROAD TAUNTON MA 02780 |
| DBRS | DBRS TOWER 181 UNIVERSITY AVENUE,SUITE 700 TORONTO ON M5H 3N7 CA |
| DEAN BLAKEY & MOSKOWITZ | 1101 VERMONT AVE. NW, STE 400 WASHINGTON DC 20005 |
| DEAN COLLEGE | 99 MAIN ST. FRANKLIN MA 02038 |
| DEANGELO, CHRISTINA | 412 BUFFINGTON RD SYRACUSE NY 132242208 |
| DEBOW, SHAMARA | PO BOX 692678 QUINCY MA 022692678 |
| DEDCMD | DEDCMD ASFAA,INC PO BOX 42108 BALTIMORE MD 21284-2108 |
| DELANEY, STEPHANIE | 760 N 74TH STREET SEATTLE WA 98103-5106 |
| DELAWARE TRUST CAPITAL MANAGEMENT, INC. | ATTN CORPORATE TRUST ADMINISTRATION 900 MARKET STREET WILMINGTON DE 19801 |
| DELAWARE TRUST CAPITAL MANAGEMENT, INC. | / STATE STREET BANK AND TRUST COMPANY ATTN RICHARD N SMITH, CORPORATE TRUST 900 MARKET STREET, 2ND FL WILMINGTON DE 19801 |
| DELAWARE TRUST COMPANY, N.A. | 300 DELAWARE AVENUE 9TH FLOOR WILMINGTON DE 19801 |
| DELAWARE TRUST COMPANY, N.A. | DELAWARE TRUST COMPANY, N.A. 300 DELAWARE AVENUE, 9TH FLOOR WILMINGTON DE 19801 |
| DELAWARE TRUST COMPANY, N.A. | 300 DELAWARE AVENUE WILMINGTON DE 19890 |
| DELAWARE TRUST COMPANY, NA | LOOK AT TAB 41 PGS 50 THROUGH 55 |
| DELAWARE TRUST COMPANY, NATIONAL ASSOC | 300 DELAWARE AVENUE 9TH FLOOR WILMINGTON DE 19801 |
| DELL CATALOG SALES, L.P. | C/O DELL USA 1200 EAST CAMPBELL ROAD,SUITE 108 RICHARDSON TX 75081 |
| DELL MARKETING L.P. BOX 643561 | C/O DELL USA L.P. PO BOX 643561 PITTSBURGH PA 15264-3561 |
| DELOITTE CONSULTING LLP | 200 BERKELEY STREET BOSTON MA 02116 |
| DELTA DENTAL PLAN TERI #3869-6604 | PO BOX 5-0198 SUSAN ABORN WOBURN MA 01815-0198 |
| DELTA DENTAL PLAN TERI #3869-6698 | PO BOX 5-0198 WOBURN MA 01815-0198 |

| Claim Name | Address Information |
|---|---|
| DEMARSAY, THULANI | 900 MATTHEW LANE STU 002 BRAINTREE MA 02184 |
| DENKER, CAROL | 122 RICHDALE ROAD NEEDHAM MA 02494 |
| DEPARTMENT OF THE TREASURY - IRS | P.O. BOX 21126 PHILADELPHIA PA 19114 |
| DEPINA, ROSS | 13 TUCKER STREET BROCKTON MA 02301 |
| DESANTIS, JOSEPH | 583 ASH ST STRASBURG VA 226572027 |
| DESCOTEAUX, ROGER | PO BOX 1456 BIDDERFORD ME 04005 |
| DETORE, SARAH | 51 JACKSON AVE EVERETT MA 02149 |
| DEUTSCH WILLIAMS BROOKS DERENSIS HOLLAND | & CRACHMAN, P.C. 99 SUMMER STREET BOSTON MA 02110-1235 |
| DEUTSCHE BANK SECURITIES | 60 WALL STREET NEW YORK NY 10005 |
| DEUTSCHE BANK SECURITIES INC. | 60 WALL STREET 19TH FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK SECURITIES INC. | 60 WALL STREET NEW YORK NY 10005 |
| DEUTSCHE BANK SECURITIES\GOLDMAN | SACHS/UBS SECURITIES 60 WALL STREET 19TH FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK SERCURITIES INC. | 60 WALL STREET NEW YORK NY 10005 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | CORPORATE TRUST & AGENCY SERVICES GLOBAL DEBT SERVICES 100 PLAZA ONE, MS JERSEY CITY NJ 07311 |
| DEUTSCHE INTERNATIONAL CORPORATE | SERVICES (IRELAND) LIMITED 5 HARBOURMASTER PLACE INTERNATIONAL FINANCIAL SERVICES CENTRE DUBLIN 1 IRELAND |
| DEUTSHE BANK SECURITIES INC | 60 WALL STREET NEW YORK NY 10005 |
| DEVIN,KATHARINE | 1 SUNSET AVENUE BROCKTON MA 02301 |
| DI NINO, REINA | 22 RICE STREET #3 CAMBRIDGE MA 02140 |
| DIGIROLAMO, BARBARA | 55 LEYDEN STREET EAST BOSTON MA 02128 |
| DIGREGORIO, JODI | 54 FARADAY STREET HYDE PARK MA 02136 |
| DIMAGGIO, MARIA | 39 LINDEN ST APT #34 BOSTON MA 02134 |
| DIVERSIFIED COLLECTION SERVICES,INC | 333 NORTH CANYONS PARKWAY SUITE 100 LIVERMORE CA 94551-7661 |
| DIVINE, MARIE | 396 CRESCENT ST. BROCKTON MA 02302 |
| DIXON, DONEISHA | 70 SYCAMORE AVE BROCKTON MA 023013178 |
| DIXON, JANE | 30 CAMBRIDGEPARK DR #8102 CAMBRIDGE MA 02140 |
| DONALD E.COULTER,P.C. | 7900 SUDLEY ROAD,SUITE 608 MANASSAS VA 20109 |
| DOUGAN, JANE | 65 EDGEMOOR ROAD BELMONT MA 02478 |
| DOUGLAS GOULD & CO., INC | 145 HUGUENOT STREET SUITE 312 NEW ROCHELLE NY 10801-5220 |
| DOUGLAS GOULD AND COMPANY | 1865 PALMER AVENUE SUITE 103 LARCHMONT NY 10538-3052 |
| DOUTHITT, JACK | 5608 8TH PL N. ARLINGTON VA 22205 |
| DOYLE, ANNE | 125 NORTH HAMILTON ST #505 MADISON WI 53703 |
| DRAGON FLY DELI AND GOURMET CAFE | 111 BELMONT STREET S.BOSTON MA 02375 |
| DRAY,THOMSON & DYEKMAN,PC | 204 EAST 22ND STREET CHEYENNE WY 82001-3799 |
| DREHER LANGER & TOMKIES | 41 SOUTH HIGH STREET COLUMBUS OH 43215 |
| DRISCOLL,MARISSA | 1 GARDEN STREET #7 BOSTON MA 02114 |
| DRUCKMAN, ROSANNE | 11 SUNSET HILL ROAD SIMSBURY CT 06070 |
| DUHON, DAVID | 821 HOLLY STREET LAKE CHARLES LA 70601-8326 |
| DUKES,RYAN,MEYER,FREED & GOODWIN, LTC | 146 N.VERMILION STREET DANVILLE IL 61832-4794 |
| DUNN,KYLA | 10 ARLBOROUGH ROAD ROSLINDALE MA 02131 |
| DURHAM, ORMONDE | 111 HOKE ROAD JORDANVILLE NY 13361 |
| DVP-PRAXIS LTD | 5034 N.CAPITOL AVENUE INDIANAPOLIS IN 46208 |
| DWYER,SMITH,GARDNER,LAZER,POHREN,ROGERS | 8712 W.DODGE RD #400 OHAMA NE 68114 |
| E-LOAN, INC. | 6230 STONERIDGE MALL ROAD PLEASANTON CA 94588 |
| E. GAIL GUNNELLS, P.C. | 1376 OAK GROVE DR DECATUR GA 300332049 |
| EAMON WEINHEIMER | 11 ROSEMARY STREET JAMAICA MA 02130 |
| EARL UNDERWOOD,ESQ & KENITH BURDETT | PO BOX 969 FAIRHOPE AL 36533-0969 |
| EARTHWATCH INSTITUTE | 3 CLOCKTOWER PLACE SUITE 100 MAYNARD MA 01754 |

| Claim Name | Address Information |
| --- | --- |
| EAS GROUP, LLC | 3976 EXECUTIVE DRIVE SECOND FLOOR PALM HARBOR FL 34685 |
| EAS GROUP, LLC | EAS GROUP, LLC 3976 EXECUTIVE DRIVE SECOND FLOOR PALM HARBOR FL 34685 |
| EASFAA | C/O THOMAS DLATON,TRAINING CO-CHAIR EXCELSIOR COLLEGE,7 COLUMBIA CIRCLE ALBANY NY 12203-5159 |
| EASFAA | C/O LOURIE CURTIS,DEVELOPMENT CHAIR NELNET,49 STATE STREET GORHAM ME 04038 |
| EASFAA | C/O MICHAEL J.MCGRAW,DIRECTOR 170 NORTH ST PO BOX 139 DRYDEN NY 13053-0138 |
| EASFAA | C/O GARY MEANS,EASFAA MEMBERSHIP CHAIR 145 PAVILION LN YOUNGWOOD PA 15697 |
| EASFAA | C/O GARY MEANS,EASFAA MEMBERSHIP CHAIR DIRECTOR OF FINANCIAL AID WESTMORELAND COUNTY COMMUNITY COLLEGE YOUNGWOOD PA 15697 |
| EASFAA | GARY MEANS, DIR OF FINANCIAL AID EASFAA MEMBERSHIP CHAIR WESTMORELAND CTY COMMUNITY COLLEGE YOUNGWOOD PA 15697 |
| EASFAA | 1385 N LYNDELL DR KISSIMMEE FL 347412155 |
| EAST BOSTON HIGH SCHOOL | 86 WHITE STREET C/O JUDY BWOWN E.BOSTON MA 02128 |
| EASTERN BUS CO. INC. | PO BOX 514 SOMERVILLE MA 02143 |
| EASTERN CONNECTION | PO BOX 849159 BOSTON MA 02284-9159 |
| EDFINANCIAL SERVICES, LLC | 123 CENTER PARK DRIVE KNOXVILLE TN 37922 |
| EDFINANCIAL SERVICES, LLC | 298 NORTH SEVEN OAKS DRIVE KNOXVILLE TN 37922 |
| EDIBLE ARRANGEMENTS | 94 HAMPSHIRE STREET CAMBRIDGE MA 02139 |
| EDISON MIDDLE SCHOOL | 60 GLENMONT ROAD BRIGHTON MA 02135 |
| EDMOND,LIDY | 361 NORTH WARREN AVENUE BROCKTON MA 02301 |
| EDUCAID DEFAULTS-EDUCAID | C/O ACCOUNING DEPARTMENT 11000 WHITE ROCK ROAD RANCHO CORDOVA CA 95670 |
| EDUCAID, A FIRST UNION COMPANY | 3301 C STREET SACRAMENTO CA 95816 |
| EDUCATION FINANCE COUNCIL | 1850 M STREET, N.W SUITE 920,C/O GAIL DAMOTA WASHINGTON DC 20036 |
| EDUCATION FUNDING RESOURCES, LLC | 12760 HIGH BLUFF DRIVE SUITE 210A SAN DIEGO CA 92130 |
| EDUCATION FUNDING SERVICES | 13100 WORLDGATE DRIVE SUITE 130 HERNDON VA 22070 |
| EDUCATION LOAN SERVICES | 25 BRAINTREE HILL PARK ATTN: LAWRENCE W. O'TOOLE, PRESIDENT BRAINTREE MA 02184 |
| EDUCATION LOAN SERVICES, INC. | 25 BRAINTREE HILL PARK BRAINTREE MA 02184 |
| EDUCATION WEEK | PO BOX 2083 MARION OH 43306-4183 |
| EDUCATION WRITERS ASSOCIATION | 2122 P STREET NW #201 WASHINGTON DC 20037 |
| EDUCATIONAL ELECTRONICS | PO BOX 62091 BALTIMORE MD 21264 |
| EDUCATIONAL FINANCE GROUP, LLP | ONE FINANCIAL PLACE 298 NORTH STREET HYANNIS MA 02601 |
| EDUCATIONAL FINANCE GROUP, LLP | 848 BRICKELL AVENUE SUITE 1140 MIAMI FL 33131 |
| EDUCATIONAL FINANCE GROUPS, LLP | ONE FINANCIAL PLACE 298 NORTH STREET HYANNIS MA 02601 |
| EDUCATIONAL SERVICES OF AMERICA, INC. | 1321 MURFREESBORO PIKE SUITE 702 NASHVILLE TN 37217-2626 |
| EDUSERV TECHNOLOGIES, INC. | 85 EAST 7TH PLACE ST. PAUL MN 55101 |
| EDVESTORS INC. | 140 CLARENDON STREET SUITE 305 BOSTON MA 02116 |
| EDWARDS MIDDLE SCHOOL | 28 WALKER STREET CHARLESTONW MA 02129 |
| EFFECTIVE PAY PRACTICES | 20 HIGHLAND STREET GLOUCESTER MA 01930-3855 |
| EFS FINANCE CO. | 8425 WOODFIELD CROSSING BLVD SUITE 401 INDIANAPOLIS IN 46240-2495 |
| EGON ZEHNDER INTERNATIONAL | 350 PARK AVENUE NEW YORK NY 10022 |
| EILEEN O'BRIEN | 719 TIMBER BRANCH PARKWAY ALEXANDRIA VA 22302 |
| EISENSTADT, TIMOTHY | 35 INMAN ST APT #1 CAMBRIDGE MA 02139 |
| ELENA FOBERT | 18 ALMONT ST WINTHROP MA 02152-1106 |
| ELM NATIONAL DISBURSTMENT | PAUL R. EBER, PRESIDENT & CHIEF EXECUTIVE OFFICER, ELM RESOURCES 2040 W. WEBSTER, #4 CHICAGO IL 60647 |
| ELM NATIONAL DISBURSTMENT | ELM NDN MANAGER/ADMINISTRATOR 3015 SOUTH PARKER ROAD SUITE 400 AURORA CO 80014 |
| ELM RESOURCES | ELM RESOURCES 2040 W. WEBSTER, #4 CHICAGO IL 60647 |
| ELM RESOURCES | FILE #74450 PO BOX 60000 SAN FRANCISCO CA 94160-4450 |
| ELMORE, MARGARET | 314 RANDOLPH AVE MILTON MA 02186 |
| EMBOLDEN DESIGN | 545 PAWTUCKET AVENUE MAILBOX 208 PAWTUCKET RI 02860 |

| Claim Name | Address Information |
|---|---|
| EMERSON COLLEGE | 120 BOYLSTON STREET BOSTON MA 02116 |
| ENCOURAGEMENT SERVICES, INC | 5931 WEST STATE ROAD #46 BLOOMINGTON IN 47404 |
| ENCOURAGEMENT SERVICES, INC | 5931 W STATE RD 46 BLOOMINGTON IN 474049359 |
| ENSWORTH SCHOOL | 7401 HIGHWAY 100 NASHVILLE TN 37221 |
| EQUIFAX INFORMATION SERVICES LLC | 1550 PEACHTREE STREET NW ATLANTA GA 30309 |
| ERIC VINCENT | 129 DEVON ST #1 BOSTON MA 02121 |
| ERLIKH, PETER | 2659 EAST 66TH STREET BROOKLYN NY 11234 |
| ESQUIVEL, HAYDEE | 250 AMORY STREET APT#1 JAMAICA PLAIN MA 02130 |
| ESTHER RODRIGUEZ | 2373 ASH ST DENVER CO 80207 |
| ETHNICA CATERING | 103 HIGHLAND AVENUE RANDOLPH MA 02368 |
| EVANS, MIDORI | 1331 LIVERTY STREET BRAINTREE MA 02184 |
| EVERGREEN TROPICAL INTERIORS, INC | 480 NEPONSET STREET SUITE 10A CANTON MA 02021 |
| EXTRA SPACE STORAGE | 145 CAMPANELLI DRIVE BROCKTON MA 02301 |
| FAIR ISAAC CORPORATION | 901 MARQUETTE AVE. SUITE 3200 MINNEAPOLIS MN 55402 |
| FAIR ISAAC CORPORATION | PO BOX 201129 DALLAS TX 75320-1129 |
| FALLAVOLLITA, LAURA | 20 BELLEVUE AVE WINTHROP MA 021522203 |
| FAME FOOD MANAGEMENT, INC | 591 NORTH AVENUE WAKEFIELD MA 01880 |
| FAMILIA, MANUELA | 81 ORTON MAROTTA WAY APT #1053 SOUTH BOSTON MA 02127 |
| FARLEY, MICHAEL | 15B POOLE STREET TAUNTON MA 02780 |
| FASFAA | PO BOX 330 LUTZ FL 33548-0330 |
| FAYFOTO | 45 ELECTRIC AVENUE BOSTON MA 02135 |
| FED EX CORPORATION | FED EX GROUND P.O. BOX 108 CARAOPOLIS PA 15230 |
| FED EX CORPORATION | 3610 HACKS CROSS ROAD MEMPHIS TN 38125 |
| FEDEX | PO BOX 371461 PITTSBURGH PA 15250-7461 |
| FERNANDES,KARLEEN | 61 CANDY LANE BROCKTON MA 02301 |
| FEY,GRACE | 66 COMMONWEALTH AVENUE BOSTON MA 02116 |
| FINANCIAL GROUP, INC. | 180 MAIDEN LANE NEW YORK NY 10038-4982 |
| FINANCIAL REGULATOR | PO BOX 9138 COLLEGE GREEN DUBLIN 2 IRELAND |
| FINCKE, BROOKE | 20 GLENDALE AVENUE SOMERVILLE MA 02144 |
| FINEGOLD, BRANDON | 23 CUMMING ROAD #3 BRIGHTON MA 02135 |
| FINNEGAN, NEAL | 5 MERRALL ROAD DEDHAM MA 020264054 |
| FIRST BANK, N.A. | 201 WEST WISCONSIN AVENUE MILWAUKEE WI 53209 |
| FIRST MARBLEHEAD CORPORATION | ATTN: PETER B. TARR CHAIRMAN AND GENERAL COUNSEL 800 BOYLSTON STREET, 34TH FLOOR BOSTON MA 02199-8153 |
| FIRST MARBLEHEAD DATA SERVICES, INC. | 230 PARK AVENUE NEW YORK NY 10169 |
| FIRST MARBLEHEAD EDUCATION | RESOURCES, INC. 30 LITTLE HARBOR MARBLEHEAD MA 01945 |
| FIRST MARBLEHEAD EDUCATION RESOURCES | INSTITUTE INC |
| FIRST MARBLEHEAD EDUCATION RESOURCES, | INC. ATTN: RALPH JAMES 30 LITTLE HARBOR MARBLEHEAD MA 01945 |
| FIRST MARBLEHEAD EDUCATION RESOURCES, | INC., ATTN: RICHARD P. HACKETT, ESQ. PIERCE ATWOOD ONE MONUMENT SQUARE PORTLAND ME 04101 |
| FIRST NATIONAL BANK NORTHEAST | 440 MAIN STREET LYONS NE 68038 |
| FIRST NATIONAL BANK NORTHEAST | 440 MAIN STREET P.O. BOX 9 LYONS NE 68038 |
| FIRST NATIONAL BANK NORTHEAST | 440 MAIN ST. PO BOX 9 LYONS NE 68038 |
| FIRST NATIONAL BANK NORTHEAST | NHELP 121 SOUTH 13TH ST SUITE 301 LINCOLN NE 68508 |
| FIRST NATIONAL BANK NORTHEAST | 121 SOUTH 13TH STREET SUITE 301 LINCOLN NE 68508 |
| FIRST NATIONAL BANK NORTHEAST -105 | 440 MAIN ST. LYONS NE 68038-2580 |
| FIRST NATIONAL BANK NORTHEAST, N.A. | FIRST NATIONAL BANK NORTHEAST, N.A. 440 MAIN STREET P.O. BOX 9 LYONS NE 80540 |
| FIRST NATIONAL BANK NORTHEAST, N.A. | FIRST NATIONAL BANK NORTHEAST, N.A. 440 MAIN STREET ATTENTION: ROY MILLER LYONS NE 80540 |
| FIRST NATIONAL BANK NORTHEAST, N.A. | FIRST NATIONAL BANK NORTHEAST, N.A. 440 MAIN STREET LYONS NE 80540 |

| Claim Name | Address Information |
|---|---|
| FIRST NATIONAL BANK OF BOSTON | 100 FEDERAL STREET BOSTON MA 02110 |
| FIRST NATIONAL BANK OF CHICAGO | KEY BANK USA, NATIONAL ASSOCIATION ATTN RANDALL M BEHM, VP 5000 TIEDEMAN ROAD CLEVELAND OH 44144-2340 |
| FIRST NATIONAL BANK OF CHICAGO | KEY BANK USA, NATIONAL ASSOCIATION ATTN RANDALL M BEHM, VP 800 SUPERIOR AVENUE, 4TH FL CLEVELAND OH 44144-2340 |
| FIRST NATIONAL BANK OF CHICAGO | ATTN RANDALL M BEHM, VP 800 SUPERIOR AVE, 4TH FL CLEVELAND OH 44144-2340 |
| FIRST NATIONAL BANK OF CHICAGO | ATTN RANDALL M BEHM, VP 5000 TIEDEMAN ROAD BROOKLYN OH 44144-2340 |
| FIRST NATIONAL BANK OF CHICAGO | ATTN RANDALL M BEHM, VP 5000 TIEDEMAN ROAD CLEVELAND OH 44144-2340 |
| FIRST NATIONAL BANK OF CHICAGO | ATTN MARIE NOACK FIRST CHICAGO NBD ONE EAST FIRST STREET FLINT MI 48502 |
| FIRST NATIONAL BANK OF CHICAGO | ONE FIRST NATIONAL PLAZA CHICAGO IL 60670 |
| FIRST NATIONAL BANK OF CHICAGO | ATTN CORPORATE TRUST ADMINISTRATION ONE FIRST NATIONAL PLAZA SUITE 0126 CHICAGO IL 60670 |
| FIRST NATIONAL BANK OF CHICAGO AS  ELT | FOR SOCIETY STUDENT LOAN TRUST 1993-A SOCIETY NATL BANK,ATTN RANDALL M BEHM,VP 5000 TIEDEMAN RD BROOKLYN OH 44144-2340 |
| FIRST NATIONAL BANK OF CHICAGO AS  A ELT | FOR SOCIETY STUDENT LOAN TRUST 1993-A ONE FIRST NATIONAL PLAZA CHICAGO IL 60670 |
| FIRST NATIONAL BANK OF CHICAGO AS ELT | FOR KEYCORP STUDENT LOAN TRUST 1999-A ATTN CORPORATE TRUST ADMINISTRATION ONE FIRST NATIONAL PLAZA, SUITE 0126 CHICAGO IL 60670 |
| FIRST NATIONAL BANK OF CHICAGO, THE | ATTN MARIE NOACK FIRST CHICAGO NBD ONE EAST FIRST STREET FLINT MI 48502 |
| FIRST NATIONAL BANK OF CHICAGO, THE | ONE FIRST NATIONAL PLAZA CHICAGO IL 60670 |
| FIRST NATIONAL BANK OF CHICAGO, THE | ATTN CORPORATE TRUST ADMINISTRATION ONE FIRST NATIONAL PLAZA CHICAGO IL 60670 |
| FIRST NATIONAL BANK OF CHICAGO, THE, AS | ELIGIBLE TTEE OBO SOCIETY STUDENT LOAN TRUST 1993-A, SOCIETY NATIONAL BANK ATTN RANDALL M BEHM,VP, 5000 TIEDEMAN RD BROOKLYN OH 44144-2340 |
| FIRST NATIONAL BANK OF CHICAGO, THE, AS | ELIGIBLE TTEE OBO SOCIETY STUDENT LOAN TRUST 1993-A ONE FIRST NATIONAL PLAZA CHICAGO IL 60670 |
| FIRST NATIONAL BANK OF CHICAGO, THE, AS | ELIGIBLE TTEE OBO KEYCORP STUDENT LOAN TRUST 1996-A, ATTN CORP. TRUST ADMIN. ONE FIRST NATIONAL PLAZA, SUITE 0126 CHICAGO IL 60670 |
| FIRST NATIONAL BANK OF CHICAGO, THE, AS | ELIGIBLE TTEE OBO KEYCORP STUDENT LOAN TRUST 1999-A, ATTN CORP. TRUST ADMIN. ONE FIRST NATIONAL PLAZA, SUITE 0126 CHICAGO IL 60670 |
| FIRST NATIONAL BANK OF CHICAGO, THE, AS | ELIGIBLE TTEE OBO KEYCORP STUDENT LOAN TRUST 1997-1, ATTN CORP. TRUST ADMIN. ONE FIRST NATIONAL PLAZA, SUITE 0126 CHICAGO IL 60670 |
| FIRST NATIONAL BANK OF CHICAGO, THE, AS | ELIGIBLE TTEE OBO KEYCORP STUDENT LOAN TRUST 1994-B, ATTN CORP. TRUST ADMIN. ONE FIRST NATIONAL PLAZA, SUITE 0126 CHICAGO IL 60670 |
| FIRST NATIONAL BANK OF CHICAGO, THE, AS | ELIGIBLE TTEE OBO KEYCORP STUDENT LOAN TRUST 1995-B, ATTN CORP. TRUST ADMIN. ONE FIRST NATIONAL PLAZA, SUITE 0126 CHICAGO IL 60670 |
| FIRST NATIONAL BANK OF CHICAGO, THE, AS | ELIGIBLE TTEE OBO KEYCORP STUDENT LOAN TRUST 1995-B, ATTN CORP. TRUST ADMIN. ONE FIRST NATIONAL PLAZA, SUITE 0126 CHICAGO IL 60670 |
| FIRST NATL BANK OF CHICAGO AS ELT FOR | KEYCORP STUDENT LOAN TRUST 1999-A KEY BANK US NATL ASSO,ATTN RANDALL M BEHM,VP 5000 TIEDEMAN ROAD BROOKLYN OH 44144-2340 |
| FIRST NATL BANK OF CHICAGO, THE, AS | ELIGIBLE TTEE OBO SOCIETY STUDENT LOAN TRUST 1993-A, SOCIETY NATIONAL BANK ATTN RANDALL M BEHM, VP,5000 TIEDEMAN RD BROOKLYN OH 44144-2340 |
| FIRST STAR BANK, N.A. AS ELIGIBLE TTEE | FOR BRAZO STUDENT FINANCE CORPORATION 2600 WASHINGTON AVENUE WACO TX 76703 |
| FIRST STUDENT INC. | 142 OAK HILL WAY BROCKTON MA 02301 |
| FIRST UNION NATIONAL BANK | 100 FIDELITY PLAZA NJ2210 NORTH BRUNSWICK NJ 08905 |
| FIRST UNION NATIONAL BANK | 100 FIDELITY PLAZA NEW BRUNSWICK NJ 08905 |
| FIRST UNION NATIONAL BANK | 100 FIDELITY PLAZA NORTH BRUNSWICK NJ 08905 |
| FIRST UNION NATIONAL BANK AND FIRST | UNION BANK OF DELAWARE |
| FIRST UNION NATIONAL BANK OF DELAWARE | 3301 C STREET SUITE 100A SACRAMENTO CA 95816 |
| FIRST UNION TRUST COMPANY | ATTN CORPORATE TRUST ADMINISTRATION ONE RODNEY SQUARE 920 KING ST 1ST FL WILMINGTON DE 19801 |
| FIRST UNION TRUST COMPANY, NA | ATTN CORPORATE TRUST ADMIN ONE RODNEY SQUARE 920 KING STREET 1ST FL WILMINGTON DE 19801 |

| Claim Name | Address Information |
|---|---|
| FIRST UNION TRUST COMPANY, NA – – STATE | STREET BANK & TRUST CO,ATTEN: STERLING C CORREIA, ONE RODNEY SQ 1ST FL 920 KING STREET WILMINGTON DE 19801 |
| FIRST UNION TRUST COMPANY, NA – – STATE | STREET BANK & TRUST CO, CORP TRUST DEPARTMENT, ATTN: JODI CARLBERG 225 FRANKLIN STREET BOSTON MA 02118 |
| FIRSTAR BANK, N.A. | PO BOX 1118 CINCINNATI OH 45201-1118 |
| FIRSTAR BANK, N.A., AS ELT FOR BRAZOS | EDUCATION FINANCE CORP 2600 WASHINGTON AVENUE WACO TX 76703 |
| FITCH RATINGS | ONE STATE STREET PLAZA NEW YORK NY 10004 |
| FITCH, INC | ONE STATE STREET PLAZA SUITE 35 ATTN: ABS SURVEILLANCE GROUP NEW YORK NY 10004 |
| FITNESS VIBE, INC | 995 BLUE HILL AVENUE DORCHESTER MA 02124 |
| FIX, FORREST | 23515 FIX RUN POINT CALHAN CO 80808-7824 |
| FLANAGAN, LISA | 135 THORNDIKE ST. APT 2 BROOKLINE MA 02446 |
| FLEET BANK | 300 BROAD HOLLOW ROAD MELVILLE NY 11747 |
| FLEET BANK | ATTN HENRY KAWALSKI, JR, SENIOR VP MAIL STOP RI M0262 111 WESTMINSTER STREET PROVIDENCE RI 02903 |
| FLEET BANK | 111 WESTMINSTER ST. PROVIDENCE RI 02903 |
| FLEET BANK | MAIL STOP: RI M0262 111 WESTMINSTER STREET PROVIDENCE RI 02903 |
| FLEET BANK | MAIL STOP: RI MO M01A 111 WESTMINSTER STREET PROVIDENCE RI 02903 |
| FLEET BANK | 111 WESTMINSTER ST. PROVIDENCE RI 02903-2305 |
| FLEET BANK | 9 AYER STREET NASHUA NH 03064 |
| FLEET BANK | 268 GENESEE STREET UTICA NY 13502 |
| FLEET BANK – NH | ONE INDIAN HEAD PLAZA NASHUA NH 3062 |
| FLEET BANK OF CONNECTICUT | 101 PEARL STREET HARTFORD CT 06103 |
| FLEET BANK OF MAINE | ONE CITY CENTER ME/PM/3763 PORTLAND ME 04101 |
| FLEET BANK OF MAINE | EXCHANGE STREET BANGOR ME 04401 |
| FLEET BANK OF MAINE | ONE CITY CENTER PORTLAND ME 4101 |
| FLEET BANK OF MASSACHUSETTS, N.A. | 28 STATE STREET BOSTON MA 02109-2197 |
| FLEET BANK OF MASSACHUSETTS, N.A. | 529 MAIN STREET 3RD FLOOR SCHRAFTS CENTER CHARLESTOWN MA 02129 |
| FLEET BANK OF MASSACHUSETTS, N.A. | 200 EXCHANGE STREET MALDEN MA 02148 |
| FLEET BANK OF MASSACHUSETTS, N.A. | ATTN: PATRICIA HANSBURY 200 EXCHANGE STREET MALDEN MA 02148 |
| FLEET BANK, CONNECTICUT | 101 PEARL STREET HARTFORD CT 06103 |
| FLEET BANK, N.H. | 63 MAIN STREET HANOVER NH 03755 |
| FLEET BANK, N.H. | 83 MAIN STREET WEST LEBANON NH 03784 |
| FLEET EDUCATION FUNDING | 111 WESTMINSTER ST. PROVIDENCE RI 02903 |
| FLEET EDUCATION LOANS | 338 MAPLE STREET FRANKLIN MA 02038 |
| FLEET NATIONAL BANK | 31 ST. JAMES AVE. 6TH FLOOR BOSTON MA 02116 |
| FLEET NATIONAL BANK | PO BOX 312 BOSTON MA 02117-0312 |
| FLEET NATIONAL BANK | 111 WESTMINSTER ST. PROVIDENCE RI 02903 |
| FLEET NATIONAL BANK | 111 WESTMINSTER STREET PROVIDENCE RI 02903-2305 |
| FLEET NATIONAL BANK, N.A. | 446 MAIN STREET WORCESTER MA 06108 |
| FLEET NATIONAL BANK, N.A. | 446 MAIN STREET WORCESTER MA 02118 |
| FLEX AMERICA , INIC. | 13511 LABEL LN STE 201 HAGERSTOWN MD 217402463 |
| FLEX AMERICA, INC | 13511 LABEL LN STE 201 HAGERSTOWN MD 217402463 |
| FLORES, JUANA | 583 BLUE HILLS PARKWAY MILTON MA 02186 |
| FLORES, NIDIA | 34 NEW WHITNEY STREET BOSTON MA 02115 |
| FMA ALLIANCE, LTD. | 11811 NORTH FREEWAY SUITE 900 HOUSTON TX 77060 |
| FMDS | 800 BOYLSTON STREET 34TH FLOOR BOSTON MA 02199-8157 |
| FMDS-TERI | 800 BOYLSTON, 34TH FLOOR BOSTON MA 02119-8157 |
| FMER / FMC | 30 LITTLE HARBOR MARBLEHEAD MA 01945 |
| FMER / FMC | 800 BOYLSTON STREET 34TH FLOOR BOSTON MA 02199 |
| FMER / FMC | 800 BOYLSTON STREET, 34TH FLOOR BOSTON MA 02199-8157 |

| Claim Name | Address Information |
| --- | --- |
| FMER-TERI | 800 BOYLSTON, 34TH FLOOR BOSTON MA 02119-8157 |
| FOBERT, ELENA | 160 GROVERS ANENUE WINTHROP MA 02152 |
| FOCUS RECEIVABLES MANAGEMENT (FOCUS) | 1130 NORTHCHASE PARKWAY SUITE 150 MARIETTA GA 30067 |
| FOCUS RECEIVABLES MANAGEMENT,LLC | C/O TONYA DOWNTAIN 1130 NORTHCHASE PKWY,STE 150 MARIETTA GA 30067 |
| FOLEY HOAG LLP | 155 SEAPORT BLVD STE 1600 BOSTON MA 02210-2600 |
| FONTES, ELYSSA | 39 HARVARD STREET BROCKTON MA 02301 |
| FORBES | FORBES MAGAZINE PO BOX 5468 HARLAN IA 51593-4968 |
| FORBES, ESTER | 41D GILBERT STREET MANSFIELD MA 02048 |
| FORD & WEAVER,P.A. | 10 PLEASANT STREET STU 400 PORTSMOUTH NH 03801-3456 |
| FORD, CHLOE | 435 SHAWMUT AVE #2 BOSTON MA 021183828 |
| FOREMOST RPOMOTIONS | 1270 GLEN AVENUE MOORESTOWN NJ 08057 |
| FORRESTER, JENNIFER | 195 ROCKLAND STREET BROCKTON MA 02301 |
| FOUNDATION FOR EXCELLENT SCHOOLS | 1634 ROUTE 30 CORNWALL VT 05753 |
| FOUR POINTS BY SHERATON HYANNIS RESORT | 35 SCUDDER AVENUE HYANNIS MA 02601 |
| FOX ROTHSCHILD LLP | 2000 MARKET ST, 10FL PHILADELPHIA PA 19103-3291 |
| FOX, RICHARD | 74 STANLEY AVENUE MEDFORD MA 02155 |
| FOX,KAIRA | 514 TALBOT AVE,#514 DORCHESTER MA 02124 |
| FRANCHISE TAX BOARD | BANKRUPTCY UNIT P.O. BOX 2952 ATTN: NANCY ORWIG SACRAMENTO CA 95812-2952 |
| FRANKLIN COVEY | PO BOX 25127 SALT LAKE CITY UT 84125-0127 |
| FRANZESE,VINCENT | 320 WASHINGTON STR,BOX 1063 EASTON MA 02357 |
| FREDERICK, DALHIA | 27 CODMAN PARK ROXBURY MA 02119 |
| FREEFIND.COM | PO BOX 535 SANTA CRUZ CA 95061-0535 |
| FRENCH CULINARY | OFFICE OF FINANCIAL AID 462 BRODWAY,CO JOHN BEAUBRUN NEW YORK NY 10012 |
| FRIEND, GALEN | 25 GREENBRIAR LANE AMHERST NH 030311620 |
| FRIPP, GLENWAY | 624 SOUTH ST ROSLINDALE MA 02131 |
| FSA CAPITAL MANAGEMENT SERVICES LLC | 31 WEST 52ND STREET NEW YORK NY 10019 |
| GALLAS & SCHULTZ | 9140 WARD PARKWAY STE 200 KANSAS CITY MO 64114 |
| GALLEON CAPITAL CORPORATION | ATTN R. DOUGLAS DONALDSON PO BOX 4024 BOSTON MA 02101 |
| GAMBEE, MICHAEL | 20 ARROW PATH EAST BRIDGE MA 02333 |
| GAMBEE, MICHAEL | 20 ARROW PATH T EAST BRIDGEWATER MA 02333 |
| GANICK, O'BRIEN & SARIN | 161 GRANITE AVENUE DORCHESTER MA 02124 |
| GANNON,TIMOTHY | 157 STEVENSON STREET NEW BEDFORD MA 02745 |
| GANT, LESLIE | 23 CLEVELAND STREET HYDE PARK MA 02136 |
| GARBER'S TRAVEL SERVICE, INC. | 27 BOYLSTON STREET CHESTNUT HILL MA 02467 |
| GARBER'S TRAVEL SERVICE, INC. | ATTN: JOAN G. KAPLAN; EXECUTIVE VP 27 BOYLSTON STREET CHESTNUT HILL MA 02467 |
| GARBER'S TRAVEL SERVICE, INC. | 27 BOYLSTON STREET CHESTNUT HILL MA 2467 |
| GARBER'S TRAVEL SERVICE, INC. | ATTN: JOAN G. KAPLAN; EXECUTIVE VICE PRESIDENT 27 BOYLSTON STREET CHESTNUT HILL MA 2467 |
| GARCIA, KELLY | 115 ORLEANS STREET #4 EAST BOSTON MA 02128 |
| GARLAND,ASHLEY | 90 E.COMMONWEALTH DRIVE PORTLAND ME 04103 |
| GATE HOLDINGS INC./TERI INC. | 920 KING STREET ONE RODNEY SQUARE, 1ST FL WILMINGTON DE 19801 |
| GATE HOLDINGS, INC | 800 BOYLSTON STREET 34TH FLOOR BOSTON MA 02199-8157 |
| GC SERVICES LIMITED PARTNERSHIP | 6330 GULFTON HOUSTON TX 77081 |
| GC SERVICES, LP | 6330 GULFTON HOUSTON TX 77081 |
| GE CAPITAL | PO BOX 642333 PITTSBURGH PA 15264 |
| GEARTY, MARY | 34 CUSTER STREET JAMAICA PLAIN MA 02130 |
| GELINAS, ELAINE | 73 BROOK HILL ROAD MILTON MA 02186 |
| GENERAL REVENUE CORPORATION | 11285 SPRINGFIELD PIKE CINCINNATI OH 45246 |
| GENERAL REVENUE CORPORATION | 11501 NORTHLAKE DRIVE CINCINNATI OH 45249 |

| Claim Name | Address Information |
| --- | --- |
| GENERAL REVENUE CORPORATION | PO BOX 495901 CINCINNATI OH 45249-5901 |
| GENEUS, DOMINIQUE | 25 HORSESHOE LANE CLINTON MA 01510 |
| GENTILE, ROBERT | 30 LAURIE CIRCLE BRIDGEWATER MA 02324 |
| GENTLES, SHELDON | 101 NORTH ST RANDOLPH MA 023684616 |
| GENWORTH FINANCIAL | 666 THIRD AVENUE 9TH FLOOR NEW YORK NY 10017 |
| GEORGE D.HALL COMPANY | 165 WAMPUM STREET PLAINVILLE MA 02762-1605 |
| GEORGE NEAL, TRUSTEE | 870 GREENBRIER CIRCLE,STE 402 BANKRUPTCY CASE 05-50282,DOREEN JACKSON CHESAPEAKE VA 23320 |
| GETTY IMAGES, INC. | 601 NORTH 34TH STREET SEATTLE WA 98103 |
| GHERIDIAN, ASHOT | 27 WAREHAM STREET #104 BOSTON MA 02118 |
| GIESEKE, THERESA | 18 BIG TREE STREET LIVONIA NY 14487 |
| GILL SIPPEL & GALLAGHER ATTORNEYS AT LAW | 98 CHURCH STREET ROCKBILLE MD 20850 |
| GLOBAL EDUCATIONAL FINANCE CORPORATION | MURRAY WATSON, JR. 2600 WASHINGTON AVENUE WACO TX 76710 |
| GMAC -110 | P.O. BOX 951 HORSHAM PA 19044 |
| GMAC BANK | 7 CARNEGIE PLZ CHERRY HILL NJ 080031020 |
| GMAC BANK | ATTN GENERAL COUNSEL 100 WITMER ROAD HORSHAM PA 19004 |
| GMAC BANK | ATTN DEBBIE SCOTT, VP 1100 VIRGINIA DR FT WASHINGTON PA 19034 |
| GMAC BANK | 1100 VIRGINIA DR # CHILL FT WASHINGTON PA 190343204 |
| GMAC BANK | 100 WITMER ROAD HORSHAM PA 19044 |
| GMAC BANK | GMAC BANK 100 WITMER ROAD ATTENTION: GENERAL COUNSEL HORSHAM PA 19044 |
| GMAC BANK | 100 WITMER ROAD 190-555-200 HORSHAM PA 19044 |
| GMAC BANK | 190-400-120 4 WALNUT GROVE HORSHAM PA 19044 |
| GMAC BANK | 4 WALNUT GROVE DRIVE HORSHAM PA 19044 |
| GMAC BANK | 4 WALNUT GROVE DRIVE PO BOX 965 HORSHAM PA 19044-0965 |
| GMAC BANK | 3710 KENNETT PIKE GREENVILLE DE 19807 |
| GMAC BANK | GMAC BANK 3710 KENNETT PIKE ATTENTION: PRESIDENT GREENVILLE DE 19807 |
| GMAC BANK | 6985 UNION PARK CENTER ATTN: PRESIDENT MIDVALE UT 84047 |
| GMAC BANK | ATTN PRESIDENT 6985 UNION PARK CENTER MIDVILLE UT 84047 |
| GMAC BANK | ATTN DEBRA SCOTT 6985 UNIO PARK CENTER, SUITE 435 MIDVALE UT 84047 |
| GMAC FINANCIAL SERVICES | 200 RENAISSANCE CENTER DETROIT MI 48265 |
| GNOMON COPY | 325 HUNTINGTON AVENUE BOSTON MA 02115 |
| GOBRAN, BASSEM | 2 BERTIS ADAMS WAY WESTBOROUGH MA 015812214 |
| GOLDMAN SACHS & CO. | 85 BROAD STREET NEW YORK NY 10004 |
| GOLDSTONE,JENNIE | 804 W MORGAN ST APT U1B RALEIGH NC 276031640 |
| GOMES, ANTOINETT | 483 N.MONTELLO STREET BROCKTON MA 02301 |
| GOMES, IDALINA | 21 LUSTER STREET BROCKTON MA 02301 |
| GOMES, JOAO | 59 CONCETTA DRIVE RONDOLPH MA 02368 |
| GONCALVES, MONICA | 9 MORRALL LANE, #3 NORTH PROVIDENCE RI 02904 |
| GOOD TIME EMPORIUM | 530 BOSTON RD STE 3 BILLERICA MA 018213712 |
| GOODWIN PROCTER LLP | EXCHANGE PLACE BOSTON MA 02109 |
| GORDON LAW FIRM CO.,LPA | 21 E STATE ST,SUITE 1700 COLUMBUS OH 43215 |
| GOUCHER COLLEGE | 1021 DULANEY VALLEY ROAD BALTIMORE MD 21204 |
| GOULSTON & STORRS | 400 ATLANTIC AVENUE BOSTON MA 02110-3333 |
| GRADESAVER LLC | 4215 N DRINKWATER BLVD STE 365 SCOTTSDALE AZ 85251 |
| GRADESAVER LOANS, LLC | 4215 N DRINKWATER BLVD STE 365 SCOTTSDALE AZ 85251 |
| GRAPHIC TOUCH | 5 BROWN SQUARE NEWBURYPORT MA 1950 |
| GRAPHIC TOUCH | 5 BROWN SQUARE NEWBURYPORT MA 01950 |
| GREAT LAKES EDUCATION LOAN SERVICES, | INC. 2401 INTERNATIONAL LANE MADISON WI 53704 |

| Claim Name | Address Information |
|---|---|
| GREAT LAKES EDUCATIONAL LOAN SERVICES | INC. 2401 INTERNATIONAL LANE MADISON WI 53704 |
| GREAT LAKES EDUCATIONAL LOAN SERVICES, | INC, GREAT LAKES EDUCATIONAL LOAN SERVICES, INC 2401 INTL LANE, P.O. BOX 7858 MADISON WI 53704 |
| GREAT LAKES EDUCATIONAL LOAN SERVICES, | INC, GREAT LAKES EDUCATIONAL LOAN SERVICES, INC 2401 INTERNATIONAL LANE MADISON WI 53704 |
| GREAT LAKES HIGHER EDUCATION | 2401 INTERNATIONAL LANE MADISON WI 53704-3192 |
| GREAT LAKES HIGHER EDUCATION DEFAULTS | ATTN: REVECCA FRY 2401 INTERNATIONAL LANE MADISON WI 53704-3192 |
| GREEN, JOSEPH | 25 JULIA ROAD WEYMOUTH MA 02191 |
| GREENBERG TRAURIG | ONE INTERNATIONAL PLACE BOSTON MA 02110 |
| GREENTREE GAZETTE | 609 DATURA STREET WEST PALM BEACH FL 33401 |
| GREENWICH CAPITAL MARKETS | 600 STEAMBOAT ROAD GREENWICH CO 06830 |
| GREENWICH CAPITAL MARKETS, INC. | 600 STEAMBOAT ROAD GREENWICH CO 06830 |
| GREENWICH CAPITAL MARKETS, INC. | 600 STEAMBOAT ROAD GREENWICH CT 06830 |
| GRIMM, BARBARA | 748 BROWN ACRES ROAD SALISBURY NC 28146 |
| GRONDIN, NICHOLAS | 59 BURBANK STREET #5 BOSTON MA 02115 |
| GRUBB, DEAN | 49 SHERIDAN ST BOSTON MA 021301822 |
| GRUMAN WORLDWIDE LIMITED | 3400 W.KENNEDY BLVD TAMPA FL 33609 |
| GUARANTY BANK -102 | 4000 WEST BROWN DEER RD. MILWAUKEE WI 53209 |
| GUARANTY BANK F.S.B. | 4000 WEST BROWN DEER ROAD MILWAUKEE WI 53209 |
| GUTIERREZ, VANESSA | 1040 HIAWATHA CT FREMONT CA 945396957 |
| HAGEN & HAGEN | 4559 SAN BLAS AVE WOODLAND HLS CA 913645430 |
| HAITIAN MEDIA NETWORK | 14 MICHAEL DRIVE BROCKTON MA 02301 |
| HALE,DEWEY & KNIGHT,PLLC | 88 UNION AVENUE #700 MEMPHIS TN 38103 |
| HAMILTON, JENNIFER | 9 RAMSEY STREET #3 DORCHESTER MA 02125 |
| HANNELORE RODRIGUEZ-FARRAR | ONE GILBERT STREET PROVIDENCE RI 02909 |
| HARGE, REGINALD | 58 GRANT AVE. WATERTOWN MA 02472 |
| HARLEM HERITAGE TOURS | 104 MALCOLM X.BLVD NEW YORK NY 10036 |
| HARNEY, DONALD | 87 BYRON ST BOSTON MA 021281501 |
| HARRIMAN,MARY | 4 MCCUE CIRCLE ABINGTON MA 02351 |
| HARRIS, ALEXANDER | 47 W.POLK, #570 CHICAGO IL 60605 |
| HARRIS, DOROTHEA | 69 GIBSON STREET BOSTON MA 02122 |
| HARTFORD | GROUP BENEFITS DIVISION PO BOX 8500-3690 PHILADELPHIA PA 19178-3690 |
| HARVARD ADMISSIONS INSTITUTE | C/O JUDY KELLY,ADMINISTRATIVE DIRECTOR 470 TOTTEN POND ROAD WALTHAM MA 02451 |
| HARVARD BUSINESS SCHOOL | FINANCIAL OFFICE SOLDIERS FIELD BOSTON MA 02263 |
| HARVARD EDUCATION LETTER | HARVARD GRADUATE SCHOOL OF EDUCATION 8 STORY STREET CAMBRIDGE MA 02138-9803 |
| HARVARD EDUCATION PUBLISHING GROUP | HARVARD EDUCATION PRESS C/O PSSC,46 DEVELOPMENT ROAD FITCHBURG MA 01420 |
| HARVARD GRADUATE SCHOOL OF EDUCATION | 44R BRATTLE STREET CAMBRIDGE MA 02138 |
| HARVARD UNIVERSITY | C/O KATHLEEN F.JERVEY 79 JOHN F.KENNEDY STREET CAMBRIDGE MA 02138 |
| HARVARD UNIVERSITY | COMMUNITY AND PUBLIC AFFAIRS 77 BRATTLE STREET CAMBRIDGE MA 02138 |
| HARVARD UNIVERSITY | CENTRAL AR 1033 MASSACHUSETTS AVENUE,2ND FLOOR CAMBRIDGE MA 02138 |
| HARVARD UNIVERSITY | ADAMS DINING HALL 11 BOW STREET CAMBRIDGE MA 02138 |
| HAUGABROOK, ADRIAN | 561 FRANKLIN ST. FRAMINGHAM MA 01702 |
| HEALTHMARKETS, INC (FKA UICI) | 9151 BOULEVARD 26 NORTH RICHLAND HILLS TX 76180 |
| HEALTHMARKETS, INC. (FKA UICI) | 4001 MCEWEN DRIVE SUITE 200 DALLAS TX 75244 |
| HELDREF PUBLICATION | 1319 18TH STREET NW WASHINGTON DC 20036 |
| HELLER, DONALD | 129 OAK POINTE CI STATE COLLEGE PA 16801 |
| HENRY PAIGE | 11 TAYLOR STREET BRAINTREE MA 02184 |
| HERSH, SUSAN B. P.C. | 12770 COIT RD,SUITE 1100 DALLAS TX 75251 |
| HERSHBERGER, MINDY | 1000 W CONCORD ST APT 3 BOSTON MA 021181513 |

| Claim Name | Address Information |
|---|---|
| HERSHNER HUNTER LLP | 180 E.11TH AVE EUGENE OR 97401 |
| HIGHER ED JOBS.COM | 1010 LAKE ST. STE 611 OAK PARK IL 60301 |
| HIGHER EDUCATION PUBLICATIONS | 6400 ARLINGTON BLVD. SUITE 648 FALLS CHURCH VA 22042-2342 |
| HIGHER EDUCATION SERVICING CORPORATION | 1250 E. COPELAND RD. SUITE 200 ARLINGTON TX 76011 |
| HILLMAN, BRADFORD | 175 MORAINE STREET BROCKTON MA 02302 |
| HILTON SAN FRANCISCO | 333 O'FARRELL STREET SAN FRANCISCO CA 94102 |
| HINNENDAEL, EMILY | 90 CYPRESS STREET #1 BROOKLINE MA 02445 |
| HIREBRIDGE | 2423 N. UNIVERSITY DRIVE CORAL SPRINGS FL 33065 |
| HISER,MIRIAM | 550 MONTGOMERY STREET #650 SAN FRANCISCO CA 94111 |
| HOLLISTER ASSOCIATES | PO BOX 4141 WOBURN MA 01888-4141 |
| HOLLISTER ASSOCIATES, INC. | 0 |
| HOLLISTER ASSOCIATES, INC. | PO BOX 4141 WOBURN MA 01888-4141 |
| HOLLISTER ASSOCIATES, INC. | 75 STATE ST. 9TH FLOOR BOSTON MA 02109 |
| HOLMES, CHRISTINE | 16 DESMOND AVENUE RANDOLPH MA 02368 |
| HOLT, RACHEL | 102 CONCORD AVENUE SOMERVILLE MA 02143 |
| HORTON, JANE | 255 BEACON STREET APT 33 BOSTON MA 02116 |
| HOURAGENCY | 9814 WATERMARK PO BOX 11 TRUMANSBURG NY 14886 |
| HOUSEHOLD BANK | ATTN PETER YASKOWITZ DIRECTOR OF STUDENT LOANS 1400 NORTH GANNON DR HOFFMAN ESTATES IL 60194 |
| HOUSEHOLD BANK, F.S.B. | 2500 CORPORATE EXCHANGE DRIVE SUITE 150 COLUMBUS OH 43231 |
| HOUSEHOLD BANK, F.S.B. | 1400 NORTH GANNON DRIVE HOFFMAN ESTATES IL 60194 |
| HOUSEHOLD BANK, FSB | FULL RECOURSE FOR NICHOLAS ANTHONY CURTIS |
| HOUSEHOLD BANK, FSB | ATTN PETER YASKOWITZ DIRECTOR OF STUDENT LOANS 1400 NORTH GANNON DR HOFFMAN ESTATES IL 60194 |
| HOWARD, SUSAN | 18 LINWOOD ST UNIT 2 ROXBURY MA 02119 |
| HOWARD,DAVID | 21 RADCLIFFE ROAD MATTAPAN MA 02126 |
| HSBC -104 | 95 WASHINGTON ST. 2ND FLOOR BUFFALO NY 14273 |
| HSBC BANK | ONE HSBC CENTER BUFFALO NY 14203 |
| HSBC BANK | 95 WASHINGTON STREET 25TH FLOOR BUFFALO NY 14273 |
| HSBC BANK | 95 WASHINGTON STREET BUFFALO NY 14273 |
| HSBC BANK USA | ONE HSBC CENTER BUFFALO NY 14203 |
| HSBC BANK USA | ATTN DOREEN POPLAWSKI 95 WASHINGTON ST BUFFALO NY 14203 |
| HSBC BANK USA | ATTN PAMELA J PYLE, 1ST VP GENERAL COUNSEL ONCE HSBC CENTER, 27TH FL BUFFALO NY 14203 |
| HSBC BANK USA | ONE HSBC CENTER 27TH FLOOR BUFFALO NY 14203 |
| HSBC BANK USA | HSBC BANK USA ONE HSBC CENTER 27TH FLOOR BUFFALO NY 14203 |
| HSBC BANK USA | HSBC BANK USA ONE HSBC CENTER BUFFALO NY 14203 |
| HSBC BANK USA | 95 WASHINGTON ST. 2 SOUTH BUFFALO NY 14273 |
| HSBC BANK USA | 95 WASHINGTON STREET BUFFALO NY 14273 |
| HSBC BANK USA | HSBC BANK USA 95 WASHINGTON ST., 2 SOUTH BUFFALO NY 14273 |
| HSBC BANK USA | ATTN DOREEN POPLAWSKI, 1ST VP 95 WASHINGTON ST 2 SOUTH BUFFALO NY 14273 |
| HSBC BANK USA | 95 WASHINTTON ST. 2 SOUTH BUFFALO NY 14273 |
| HSBC BANK USA, N.A. | 180 MAIDEN LANE NEW YORK NY 10038-4982 |
| HSBC BANK USA, N.A. | ATTN: DOREEN POPLAWSKI 1105 MARKET STREET WILMINGTON DE 19801 |
| HSBC BANK USA, N.A. | 95 WASHINGTON ST. 2 SOUTH BUFFALO NY 14273 |
| HUBBELL, MEREDITH | 12 COTTAGE STREET APT. 1 CAMBRIDGE MA 02139 |
| HUDSON NATIONAL BANK | 17 POPE STREET HUDSON MA 01749 |
| HUDSON NATIONAL BANK, THE | 17 POPE STREET HUDSON MA 01749 |
| HUDSON, MALLANEY & SHINDLER, P.C. | 5015 GRAND RIDGE DR #100 WEST DES MOINES IA 50265-5749 |
| HULINGS III, WILLIS | 94 OX BOW ROAD WESTON MA 02493 |

| Claim Name | Address Information |
| --- | --- |
| HUNTINGTON BANK –115 | 41 SOUTH HIGH ST. HUNTINGTON CENTER COLUMBUS OH 43287 |
| HUNTINGTON NATIONAL BANK | 41 SOUTH HIGH ST. COLUMBUS OH 43215 |
| HUNTINGTON NATIONAL BANK | ATTN DANIEL W MORTON, ESQ LAW DEPARTMENT 41 SOUTH HIGH STREET COLUMBUS OH 43215 |
| HUNTINGTON NATIONAL BANK | 7 EASTON OVAL – EA5W46 COLUMBUS OH 43219 |
| HUNTINGTON NATIONAL BANK | 7 EASTON OVAL COLUMBUS OH 43219 |
| HUNTINGTON NATIONAL BANK | ATTN KEVIN SHELLENBARGER, VP HOME LENDING 7575 HUNTINGTON PARK DRIVE (HM3190) COLUMBUS OH 43235 |
| HUNTINGTON NATIONAL BANK | ATTN JOHN G BERNER, VP DIRECT CONSUMER LENDING , HM3190 7575 HUNTINGTON PARK DRIVE COLUMBUS OH 43235 |
| HUNTINGTON NATIONAL BANK | ATTN KEVIN SHELLENBARGER 7575 HUNTINGTON PARK DR COLUMBUS OH 43235 |
| HUNTINGTON NATIONAL NANK | 41 SOUTH HIGH ST. COLUMBUS OH 43215 |
| HURLEY, MAUREEN | 21 BROWN TERRACE DEDHAM MA 02026 |
| HURST WOOD EDUCATION FOUNDATION | CLEAR HORIZONS ACADEMY 5455 NORTH RIVER RUN DRIVE PROVO UT 84057 |
| HUSCH & EPPENBERGER, LLC | PO BOX 790379 ST.LOUIS MO 63179 |
| I.COMM INC | 7 ALLISON ROAD SAUGUS MA 01906 |
| IBM CORPORATION | 472 WHEELERS FARM ROAD MILFORD CT 06460 |
| IBM/NELLIE MAE | IBM 472 WHEELERS FARM RD MILFORD CT 06460 |
| IDEARC MEDIA CORP. | C/O ACCT RECEIVABLE DEPT. PO BOX 619009 DFW AIRPORT TX 75261-9009 |
| IGXGLOBAL | 50 INWOOD ROAD ROCKY HILL CT 06067-3426 |
| ILASFAA | C/O MAUREEN AMOS,ILASFAA TREASURER 5500 N.ST.LOUIS AVENUE CHICAGO IL 60625 |
| IMPACT STRATEGIES, INC | FORUM FOR YOUTH INVESTMENT 7064 EASTERN AVENUE, NW WASHINGTON DC 20012 |
| IMPROV ASYLUM | 216 HANOVER STREET BOSTON MA 02113 |
| INDIAN HEAD NATIONAL BANK | 11 MURPHY DRIVE NASHUA NH 03062 |
| INNISS, MARSHA | 17 ROSLIN STREET BOSTON MA 02124 |
| INNISS, ROSA | 277 WINDSOR ST CAMBRIDGE MA 02139 |
| INSIDE HIGHER ED,INC | 1320 18 50 ST N WASHINGTON DC 20036 |
| INSTITUTE FOR EDUCATIONAL LEADERSHIP | 4455 CONNECTICUTE AVENUE NW,SUITE 310 WASHINGTON DC 20008 |
| INSTITUTE FOR HIGHER ED POLICY | 1320 19TH STREET NW SUITE 400 WASHINGTON DC 20036 |
| INSTITUTE FOR HIGHER EDUCATION POLICY | 1320 19TH STREET NW SUITE 400 WASHINGTON DC 20036 |
| INSURBANC | 10 EXECUTIVE DRIVE FARMINGTON CT 06032 |
| INSURBANC | 10 EXECUTIVE DRIVE ATTN: DAVID TRALKA FARMINGTON CT 06032 |
| INSURBANC | ATTN ANTHONY ARSENAULT 10 EXECUTIVE DRIVE FARMINGTON CT 06032 |
| INTELLIGENT INTEGRATION SYSTEMS,INC | TEN POST OFFICE SQUARE 8TH FLOOR BOSTON MA 02109 |
| INTERNATIONAL CREDIT CORP. | 848 BRICKELL AVENUE MIAMI FL 33131 |
| INTERNATIONAL EDUCATION FINANCE COMPANY | 424 ADAMS STREET MILTON MA 02186 |
| INTERNATIONAL EDUCATION FINANCE CORP. | 424 ADAMS STREET MILTON MA 02186 |
| INTERNATIONAL RESEARCH SPECIALISTS | 2161 PALM BEACH LAKES BLVD SUITE 415 WEST PALM BEACH FL 33409 |
| IRMC | 3000 CORPORATE EXCHANGE DRIVE C/O KAREN LIMBERT COLUMBUS OH 43231 |
| IRON MOUNTAIN | PO BOX 27128 NEW YORK NY 10087-7128 |
| ISFAA | C/O RAINA CHEZEM NELNET, 5694 BLACKFOOT TRAIL CARMEL IN 46033 |
| ISFAA | C/O MELINDA MEDDLETON 5500 WABASH AVENUE-CM5 TERRY HAUTE IN 47803 |
| ISFAA | C/O KIRSTEN REYNOLDS SCHEMAN HALL OF STUDENT SERVICE#305 WEST LAFAYETTE IN 47907-2050 |
| J.P. MORGAN SECURITIES INC | 270 PARK AVENUE NEW YORK NY 10017 |
| J.P. MORGAN SECURITIES INC. | 270 PARK AVENUE 10TH FLOOR NEW YORK NY 10017 |
| JABURG & WILK | 3200 N CENTRAL AVE,#2000 PHOENIX AZ 85012 |
| JACKSON, JOSEPH | 14 BELLAIRE ROAD ROSLINDALE MA 02131 |
| JACOBSON, HOWARD | 46 POWDER HILL WAY WESTBOROUGH MA 01581 |
| JACOBSON,SOBO AND MOSELLE | 100 NW 70TH AVENUE #200 PLANTATION FL 33317 |

| Claim Name | Address Information |
|---|---|
| JARUDI, LAMA | 400 NAHATAN STREET WESTWOOD MA 02090 |
| JASPAN SCHLESINGER HOFFMAN LLP | 300 GARDEN CITY PLAZA GARDEN CITY NY 11530 |
| JAVA JO COFFEE & TEA, INC | 3710 WASHINGTON STREET JAMAICA PLAIN MA 02130-3701 |
| JEANNIS, MYRIAM | 61 KITTREDGE STREET #2 ROSLINDALE MA 02131 |
| JEREMY RISCHALL | 488 WASHINGTON STREET APT 2 BRIGHTON MA 02135 |
| JIMENEZ, ELSA | 70 GEORGETOWNE PL HYDE PARK MA 021361032 |
| JIST PUBLISHING, INC | SDS 12-2761 PO BOX 86 MINNEAPOLIS MN 55486-2761 |
| JLS MAILING SERVICES | C/O DEREK SWIENC 672 CRESCENT STREET BROCKTON MA 02302 |
| JOBS FOR THE FUTURE | ACCOUNTS RECEIVABLE 88 BROAD STREET, 8TH FLOOR BOSTON MA 02110 |
| JOEL P.GOLDBERGER | CHAPTER 13 TRUSTEE 7310 RITCHIE HWY SUITE 715 GLEN BURNIE MD 21061 |
| JOHN D O'BRYANT HIGH SCHOOL | 55 MALCOLM BLVD ROXBURY MA 02120 |
| JOHN F.KENNEDY PRESIDENTIAL LIBRARY AND | MUSEUM COLUMBIA POINT BOSTON MA 02125 |
| JOHNSON AND WALES COLLEGE | ABBOTT PARK PLACE PROVIDENCE RI 02903 |
| JOHNSON, TRACEY | 446 PROVIDENCE ROAD BROOKLYN CT 06234 |
| JOHNSTON BARTON PROCTOR & POWELL LLP | 1901 SIXTH AVENUE NORTH BIRMINGHAM AL 35203-2618 |
| JOHNSTON, DIANE | 1362 N CORSSING DR NE #101 ATLANTA GA 30293570 |
| JOHNSTON, JANAYA | 279 CHATHAM WEST DRIVE BROCKTON MA 02301 |
| JONES, JACQUELIN | C/O IN ANY EVENT PO BOX 1291 BROCKTON MA 02302 |
| JONES, KELLY | 85 ALDER ST. #2 WALTHAM MA 02453 |
| JONES, NICHALOS | 2 FLAGSTONE DRIVE CARLISLE PA 17015 |
| JORDAN, SHAYLA | 27 BERYL STREET ROSLINDALE MA 02131 |
| JOURNEYMAN PRESS, INC | PO BOX 914 NEWBURYPORT MA 01950 |
| JP MORGAN CHASE | C/O BARBARA WAUGH,CHASE EDUCATION FINAN. IN 1-9610,1 EAST OHIO STREET INDIANAPOLIS IN 46277 |
| JP MORGAN CHASE BANK ONE - 100 | 270 PARK AVE NEW YORK NY 10017 |
| JP MORGAN CHASE BANK, N.A. | 900 STEWART AVE FLOOR 6 GARDEN CITY NY 11530 |
| JPMORGAN CHASE BANK ONE | 100 EAST BROAD STREET COLUMBUS OH 43215 |
| JPMORGAN CHASE BANK ONE | EDUCATION ONE GROUP JOSEPH F. SERGI 11100 USA PKWY INDIANAPOLIS IN 46038 |
| JPMORGAN CHASE BANK ONE | 111 MONUMENT CIR 14TH FL MAIL CODE INI 9610 ATTN: SHAILA BLACK INDIANAPOLIS IN 46277 |
| JPMORGAN CHASE BANK ONE | JUDITH K BROWN LAW DEPT 111 MONUMENT CIRLCE 19TH FL INDIANAPOLIS IN 46277 |
| JPMORGAN CHASE BANK ONE | MARY L. POLSLEY, VP 2 PINEHURST CT FRISCO TX 75034 |
| JPMORGAN CHASE BANK, N.A. | 270 PARK AVENUE NEW YORK NY 10017 |
| JPMORGAN CHASE BANK, N.A. | 900 STEWART AVE GARDEN CITY NY 11530-4855 |
| JULES CATERING | 66 SOUTH STREET SOMERVILLE MA 02143 |
| KAIRA JIMENEZ-FOX | 514 TALBOT AVE. APT.54 DORCHESTER MA 2124 |
| KAIRA JIMENEZ-FOX | 514 TALBOT AVE. APT.54 DORCHESTER MA 02124 |
| KAREN CAFETERIA Y PUPUSERIA | 313 MERIDAIN STREET EAST TOSTON MA 02128 |
| KASFAA | C/O DONNA CARTER,KASFAA TREASURER 1845 FAIRMOUNT STREET, BOX 24 WICHITA KS 67260-0024 |
| KASFAA | 540 MANCHESTER LN AUSTIN TX 787374543 |
| KATE OUDERKIRK TRANSCRIPTS | 7 TILTON AVENUE KITTERY ME 03904 |
| KAYATA, SUZANNE | 21 ERICK ROAD APT 17 MANSFIELD MA 02048 |
| KAZLOW & KAZLOW ATTORNEYS AT LAW | 237 W.35TH STREET,14TH FLOOR NEW YORK NY 10001 |
| KEELING, CHRISTOPHER | 30 ALLSTON ST APT 15 ALLSTON MA 021342487 |
| KELLER ROHRBACK LLP | 1201 THIRD AVENUE STE 3200 SEATTLE WA 98101-3052 |
| KELLEY'S PUB | 84 BENNINGTON STREET EAST BOSTON MA 02128 |
| KEMP SMITH LLP ATTORNEYS AT LAW | 221 NORTH KANSAS STU 1700 EL PASO TX 79901-1441 |
| KENNISON & ASSOCIATES INC | 21 CUSTOM HOUSE STREET BOSTON MA 02110 |
| KERNAN AND KERNAN,PC | 258 GENESEE STREET,#10 STU 600 UTICA NY 13502-4691 |

| Claim Name | Address Information |
|---|---|
| KEY BANK | 800 SUPERIOR AVE. CLEVELAND OH 44114 |
| KEY BANK NATIONAL ASSOCIATION | 127 PUBLIC SQUARE CLEVELAND OH 44114 |
| KEY BANK NATIONAL ASSOCIATION | 800 SUPERIOR AVENUE 4TH FLOOR CLEVELAND OH 44114 |
| KEY BANK NATIONAL ASSOCIATION | ATTN COLLEEN DUGARTE 800 SUPERIOR AVENUE CLEVELAND OH 44114 |
| KEY BANK NATIONAL ASSOCIATION | ATTN KEY EDUCATION RESOURCES ACCOUNTING DEPARTMENT 800 SUPERIOR AVENUE CLEVELAND OH 44114 |
| KEY BANK USA, NA AND THE FIRST NATIONAL | BANK OF CHICAGO,JONES DAY REAVIS & POGUE ATTN: MARYBETH BOSKO 1900 HUNTINGTON CENTER COLUMBUS OH 43215 |
| KEY BANK USA, NA AND THE FIRST NATIONAL | BANK OF CHICAGO, KEY BANK USA ATTN: RANDALL M. BEHM, SENIOR VP 800 SUPERIOR AVENUE 4TH FL CLEVELAND OH 44114 |
| KEY BANK USA, NA AND THE FIRST NATIONAL | BANK OF CHICAGO ATTN. KRISTA NEAL 4910 TIEDEMAN RD.,  6TH FLOOR BROOKLYN OH 441144 |
| KEY BANK USA, NA AND THE FIRST NATIONAL | BANK OF CHICAGO ATTN. KRISTA NEAL 4910 TIEDEMAN RD., 6TH FLOOR ROOKLYNB OH 44144 |
| KEY BANK USA, NA AND THE FIRST NATIONAL | BANK OF CHICAGO, KEY BANK USA ATTN: RANDALL M. BEHM, SENIOR VP 5000 TIEEMAN RD BROOKLYN OH 44144-2340 |
| KEY BANK USA, NA AND THE FIRST NATIONAL | BANK OF CHICAGO, THE FIRST NATL BANK OF CHICAGO, ATTN: CORP TRUST ADMIN. ONE FIRST NATIONAL PLZ STE 0126 CHICAGO IL 606070 |
| KEY BANK USA, NA AND THE FIRST NATIONAL | BANK OF CHICAGO, THE FIRST NATL BANK OF CHICAGO, ATTN: CORP TRUST ADMIN. ONE FIRST NATIONAL PLZ STE 0126 CHICAGO IL 60670 |
| KEY BANK, N.A. | ATTN COLLEEN DUGARTE 800 SUPERIOR AVENUE CLEVELAND OH 44114 |
| KEY BANK, N.A. | 127 PUBLIC SQUARE CLEVELAND OH 44114 |
| KEY BANK, N.A. | 800 SUPERIOR AVENUE 4TH FLOOR CLEVELAND OH 44114 |
| KEY BANK, N.A. | ATTN KEY EDUCATION RESOURCES ACCOUNTING DEPARTMENT 800 SUPERIOR AVENUE CLEVELAND OH 44114 |
| KEY BANK, N.A. | OH-01-27-0200 ATTN. KRISTA NEAL 4910 TIEDEMAN RD., 6TH FLOOR BROOKLYN OH 441144 |
| KEY BANK, N.A. | 800 SUPERIOR AVENUE 4TH FLOOR CLEVELAND OH 44144 |
| KEY BANK, N.A. | OH-01-27-0200 ATTN. KRISTA NEAL 4910 TIEDEMAN RD., 6TH FLOOR BROOKLYN OH 44144 |
| KEY BANK, N.A. | 4910 TIEDEMAN ROAD 6TH FLOOR CLEVELAND OH 44144 |
| KEYBANK | OH-01-27-0200 ATTN. KRISTA NEAL 4910 TIEDEMAN RD., 6TH FLOOR BROOKLYN OH 44144 |
| KEYBANK | ATTN KRISTA NEAL, MARK POTANTUS 4910 TIEDEMAN RD 6TH FLOOR BROOKLYN OH 44144 |
| KEYBANK N.A. | 800 SUPERIOR AVE CLEVELAND OH 44114 |
| KEYBANK NATIONAL ASSOCIATION | OH-01-27-0200 ATTN. KRISTA NEAL 4910 TIEDEMAN RD., 6TH FLOOR BROOKLYN OH 41444 |
| KEYBANK NATIONAL ASSOCIATION | 4910 TIEDEMAN ROAD 6TH FLOOR CLEVELAND OH 44144 |
| KEYBANK NATIONAL ASSOCIATION | OH-01-27-0200 ATTN. KRISTA NEAL 4910 TIEDEMAN RD., 6TH FLOOR BROOKLYN OH 44144 |
| KEYBANK USA | 800 SUPERIOR AVENUE CLEVELAND OH 44114 |
| KEYBANK USA, N.A. | 800 SUPERIOR AVENUE CLEVELAND OH 44114 |
| KEYCORP | 5000 TIEDEMAN ROAD BROOKLYN OH 44144 |
| KEYSTONE FINANCIAL BANK N.A. | ONE KEYSTONE PLAZA NORTH FRONT AND MARKET STREETS HARRISBURG PA 17101 |
| KEYSTONE FINANCIAL BANK, N.A. | ONE KEYSTONE PLAZA NORTH FRON AND MARKET STREETS HARRISBURG PA 17101 |
| KEYSTONE FINANCIAL BANK, N.A. | 127 PUBLIC SQUARE CLEVELAND OH 44114 |
| KEYUSA / SOCIETY NATIONAL BANK | 127 PUBLIC SQUARE CLEVELAND OH 44114 |
| KGA, INC. | ATTN:SUE PENCHANSKY, VICE PRESIDENT KGA, INC. 161 WORCESTER ROAD FRAMINGHAM MA 01701 |
| KGA, INC. | 161 WORCESTER ROAD FRAMINGHAM MA 01701 |
| KGA, INC. | ATTN:SUE PENCHANSKY, VICE PRESIDENT KGA, INC. 161 WORCESTER ROAD FRAMINGHAM MA 1701 |
| KINSELLA, TIM | PO BOX400698 CAMBRIDGE MA 021400007 |
| KOBS, LEAH | 11 CORBANE DR MANSFIELD MA 02048 |
| KOGAN, ANNA | 108 BROOK STREET QUINCY MA 02170 |

| Claim Name | Address Information |
|---|---|
| KOLAWOLE,FUNMILAYO | 165 CARL AVENUE, #165 BROCKTON MA 02302 |
| KOLAWOLE,TITILOPE | 165 CARL AVENUE #165 BROCKTON MA 02301 |
| KONICA MINOLTA BUSINESS SOLUTIONS | PO BOX 403718 ATLANTA GA 30384-3718 |
| KOTIN,GRABTREE & STRONG | ONE BOWDOIN SQUARE BOSTON MA 02114-2925 |
| KPMG PEAT MARWICK | 225 MARKET STREET SUITE 300 PO BOX 1190 HARRISBURG PA 17108-1190 |
| KREBS, MATTHEW | 42 CENTRAL ST WOBURN MA 018014642 |
| KRESSE & ASSOCIATES, INC | 44 WEST FLAGLER ST,#300 MIAMI FL 33130 |
| KRYWOSA, JESSICA | 160 PLEASANT ST APT 214 MALDEN MA 021484833 |
| KUTAK ROCK LLP | PEACHTREE CENTER SOUTH TOWER 225 PEACHTREE STREET, N.E. SUITE 2100 ATLANTA GA 30303-1731 |
| KUTAK ROCK LLP / MBIA INSURANCE CORP | KUTAK ROCK LLP THE OMAHA BUILDING 1650 FARNAM STREET OMAHA NE 68102-2186 |
| KUTZTOWN UNIVERSITY OF PENNSYLVANIA | 550 DUPONT AVENUE YORK PA 17403 |
| KWOK, LILY | 273 WILSON AVENUE QUINCY MA 02170 |
| KYLA DUNNOF | KYLA DUNN 10 ARBOROUGH ROAD ROSLINDALE MA 2131 |
| KYLA DUNNOF | KYLA DUNN 10 ARBOROUGH ROAD ROSLINDALE MA 02131 |
| KYRANOS, ELENA | 355 HIGHLAND AVENUE QUINCY MA 02170 |
| L.GREG SMITH | PO BOX 128 FANWOOD NJ 07023 |
| LA GRONE, DEBRA | 1201 LOVERS LANE LONGVIEW TX 75604 |
| LADD, ROBERT | 5 COLONIAL DRIVE LITCHFIELD NH 03052 |
| LAFONTANT, JEAN | 38 FAIRMOUNT AVENUE #2 BROCKTON MA 02301 |
| LAKE CONTRACTING INC | 5 MIDDLESEX AVENUE SOMERVILLE MA 02145 |
| LAKE CONTRACTING, INC. | 5 MIDDLESEX AVENUE SOMERVILLE MA 2145 |
| LAMBERT, SUSAN | 42 ARLINGTON STREET MEDFORD MA 02155 |
| LANDFALL, INC | 9 LUSCOMBE AVENUE WOODS HOLE MA 02543 |
| LANDS'END BUSINESS OUTFITTERS | PO BOX 217 DODGEVILLE WI 53533-0217 |
| LANGER, IRINA | 1856 BEACON ST #2D BROOKLINE MA 02146 |
| LARA, JABES | 5 BRUCE STREET DORCHESTER MA 02124 |
| LASERTEC | 8455 KIRK DRIVE COLORADO SPRINGS CO 80908 |
| LASFAA | C/O SHERRY GLANDNEY PO BOX 53016 SHREVEPORT LA 71135 |
| LASHLEY, KENDREIA | 203 WINTHROP ST APT B12 TAUNTON MA 02780 |
| LAW ACCESS, INC., D/B/A THE ACCESS GROUP | 550 BRANDYWINE PARKWAY WILMINGTON DE 19803 |
| LAW OFFICE OF BENNETT & HEBERT,PC | 305 WHITNEY STREET LEOMINSTER MA 01453 |
| LAW OFFICE OF DOUGLAS R.JOHNSON | 77 WEST WACKER DRIVE,STE 4800 CHICAGO IL 60601 |
| LAW OFFICES OF ANTHONY & ASSOCIATES, PA | 250 CATALONIA AVENUE,SUITE 505 CORAL GABLES FL 33134-6730 |
| LAW OFFICES OF CHARLES PISATURO | 1055 ELMWOOD AVENUE PROVIDENCE RI 02907 |
| LAW OFFICES OF GEOFFREY E.MARR | 401 WEST "A" STREET #2600 SAN DIEGO CA 92101 |
| LAW OFFICES OF GERALD PHILLIPS | 10475 DOUBLE R BLVD RENO NV 89521 |
| LAW OFFICES OF JAY H. DUSHKIN | 4615 SOUTHWEST FREEWAY # 600 HOUSTON TX 77027 |
| LAW OFFICES OF ROBERT SUSNOW | PO BOX 15245 BEVERLY HILLS CA 90209 |
| LAW OFFICES OF SHEILA B.NAHI | 236 W.PORTAL AVENUE #856 SAN FRANCISCO CA 94127 |
| LAW OFFICES WOLPOFF & ABRAMSON | 702 KING FARM BLVD ROCKVILLE MD 20850-3700 |
| LAW SCHOOL ADMISSION SERVICES, INC. | PO BOX 40 NEWTON PA 18940 |
| LAW SCHOOL ADMISSION SERVICES, INC. | PO BOX 2500 NEWTOWN PA 18940 |
| LAW SCHOOL ADMISSION SERVICES, INC. | 661 PENN STREET NEWTON PA 18940 |
| LAW SCHOOL ADMISSION SERVICES, INC. | 661 PENN STREET NEWTOWN PA 18940 |
| LAW SCHOOL ADMISSION SERVICES, INC. | PO BOX 40 (661 PENN STREET) NEWTON PA 18940 |
| LAW SCHOOL ADMISSION SERVICES, INC. | PO BOX 40 (611 PENN STREET) NEWTON PA 18940 |
| LAW SCHOOL ADMISSION SERVICES, INC. | PO BOX 40 NEWTOWN PA 18940 |

| Claim Name | Address Information |
| --- | --- |
| LAW SCHOOL ADMISSION SERVICES, INC. | PO BOX 40 NEWTON PA 18940-0040 |
| LAW, KENNETH | 12 LOWE STREET QUINCY MA 02169 |
| LAWRENCE, JOSHUA | 81 ORCHARD ST SALEM MA 01970 |
| LAYNE,PATRICIA | 20 FAIRMOUNT STREET DORCHESTER MA 02124 |
| LEA ROBINSON | 603 ISHAM ST APT 3C NEW YORK NY 100342052 |
| LEE KENNEDY CO INC | 122 QUINCY SHORE DR STE 1 QUINCY MA 021712906 |
| LEGACY PRINT & PROMOTION, INC | 89 PROVIDENCE HIGHWAY WESTWOOD MA 02090 |
| LEGROS, GENEVIEVE | 43B QUINCY STREET ROXBURY MA 02121 |
| LEHMAN BROTHERS, INC. | 745 SEVENTH AVENUE, 7TH FLOOR NEW YORK NY 10019 |
| LEON JON BONNEY ATTORNEY AT LAW | 770 BOUNTY DR APT 7001 FOSTER CITY CA 944042693 |
| LEON, CAROLINA | 15 BUCHANAN ROAD ROSLINDALE MA 02131 |
| LEON, MECHELLE | 50 GREEN STREET #1 JAMAICA PLAIN MA 02130 |
| LEONARD,O'BRIEN,SPENCER,GALE & SAYRE | 100 S.FIFTH STREET,#2500 MINNEAPOLIS MN 55402 |
| LESLEY UNINIVESITY | 29 EVERETT STREET CAMBRIDGE MA 02138 |
| LEWIS, DOLORES | 75 CENTRE STREET DORCHESTER MA 02124 |
| LIN, ANNIE | 58 QUEENSBERRY STREET #3 BOSTON MA 02215 |
| LITTLE & DRANTTEL, PC | 7430 WASHINGTON STREET NE ALBUQUERQUE NM 87109 |
| LOANSTAR SYSTEMS, LP | C/O JANIE VILLAPANDO PO BOX 82525 LINCOLN NE 685012525 |
| LOCAL MOTION | 161 NORTH STREET NEWTON MA 02460 |
| LORD,BISSELL & BROOK LLP | 111 SOUTH WACKER DRIVE CHICAGO IL 60606-4410 |
| LOUIS, GINA | 66 SINCLAIR ROAD BROCKTON MA 02302 |
| LOZANO, JUAN DAVID | 20 WALES ST #22 DORCHESTER MA 02124 |
| LOZANO, MARY | 635 BASSWOOD SAN ANTONIO TX 78213 |
| LY, KIET | 3621 NE 73RD PL APT #1 SEATTLE WA 98115-5958 |
| LYDECKER,LEE,BEHAR,BERGA & DE ZAYAS,LLC | 1201 BRICKELL AVENUE,5TH FLOOR MAIMI FL 33131 |
| LYNCH, KARA | 76 KING HILL ROAD HANOVER MA 02339 |
| LYNN ANDERSH | LYNN ANDERSH 320 WASHINGTON ST. BOX# 13 EASTON MA 02357 |
| LYONS, MARY | 3 BRISTOL LANE WALPOLE MA 02032 |
| M&T BANK | ONE FOUNTAIN PLAZA BUFFALO NY 14203 |
| M&T BANK | ONE M&T PLAZA BUFFALO NY 14203 |
| M&T BANK | ATTN TONY GOODWIN ONE M&T PLAZA BUFFALO NY 14203 |
| M&T BANK | M&T BANK ONE FOUNTAIN PLAZA BUFFALO NY 14203 |
| M&T BANK | ATTN TONY GOODWIN ONE FOUNTAIN PLAZA, 8TH FLOOR BUFFALO NY 14203 |
| M&T TRUST COMPANY | ONE FOUNTAIN PLAZA 4TH FLOOR BUFFALO NY 14203 |
| MACDONALD, ELISA | 264 RENFREW ST ARLINGTON MA 024767350 |
| MADAME TUSSAUNDS MUSEUM NEW YORK | 234 WEST 42ND STREET NEW YORK NY 10036 |
| MADISON PARK TECHNICAL VOCATIONAL HS | 75 MALCOLM X BLVD ROXBURY MA 02119 |
| MAFAA | C/O JUDE ROBECK MAFAA TREASURER-ELECT 1900 8TH AVENUE NW AUSTIN MN 55912-1473 |
| MAFAA | C/O JAYNE DINSE 1920 LEE BLVD NORTH MANKATO MN 56003 |
| MAILBOX | 1650 HANSHAW RD ITHACA NY 148509102 |
| MAINE EDUCATIONAL LOAN AUTHORITY | 131 PRESUMPSCOT STREET PORTLAND ME 04103 |
| MAINE EDUCATIONAL LOAN AUTHORITY | 131 PRESUMPSCOT STREET 99 WESTERN AVENUE PORTLAND ME 04103 |
| MAINE EDUCATIONAL LOAN AUTHORITY | PO BOX 510 AUGUSTA ME 04330 |
| MAINE EDUCATIONAL LOAN AUTHORITY | 526 WESTERN AVENUE AUGUSTA ME 04330 |
| MAINE EDUCATIONAL LOAN AUTHORITY | 99 WESTERN AVENUE AUGUSTA ME 04330 |
| MAINE EDUCATIONAL LOAN AUTHORITY | 10 LABBLE OFFICE PARK 99 WESTERN AVENUE AUGUSTA ME 04330 |
| MAINE EDUCATIONAL LOAN AUTHORITY | 526 WESTERN AVENUE AUGUSTA ME 04332 |
| MAINE EDUCATIONAL LOAN AUTHORITY | PO BOX 909 BURLINGTON VT 054020909 |
| MAINE NATIONAL BANK | 400 CONGRESS STREET PORTLAND ME 04101 |

| Claim Name | Address Information |
|---|---|
| MAINE SUPPORT NETWORK | PO BOX 390 READFIELD ME 04355 |
| MANCEBO, SANDRA | 31 CODMAN PARK BOSTON MA 02119 |
| MANHATTANVILLE COLLEGE | 2900 PURCHASE STREET PURCHASE NY 10577 |
| MANUFACTURERS AND TRADERS TRUST COMPANY | ONE MT&T PLAZA BUFFALO NY 14203 |
| MANUFACTURERS AND TRADERS TRUST COMPANY | ONE FOUNTAIN PLAZA BUFFALO NY 14203 |
| MANUFACTURERS AND TRADERS TRUST COMPANY | ONE M&T PLAZA 8TH FLOOR BUFFALO NY 14203 |
| MANUFACTURERS AND TRADERS TRUST COMPANY | 1 FOUNTAIN PLAZA 4TH FLOOR BUFFALO NY 14203 |
| MANUFACTURERS AND TRADERS TRUST COMPANY | ATTN TONY GOODWIN ONE FOUNTAIN PLAZA 8TH FLOOR BUFFALO NY 14203 |
| MANUFACTURERS AND TRADERS TRUST COMPANY | ONE M AND T PLAZA BUFFALO NY 14240 |
| MAPOTHER & MAPOTHER | 801 WEST JEFFERSON STREET LOUISVILLE KY 40202 |
| MARCUS, JOHN | 7 LEONARD STREET WALPOLE MA 02081 |
| MARIA, ANA | 191 BRITTON AVE #T1 STOUGHTON MA 02072 |
| MARKETING FOR CHANGE | 117 SOUTH GADSDEN STREET SUITE 100 TALLAHASSEE FL 32301 |
| MARRIOTT HOTEL SERVICES, INC | WASHINGTON MARRIOTT HOTEL C/O DENNIS IACOMINI,1221 22ND STREET WASHINGTON DC 20037 |
| MARTONE,NICOLE | 320 WASHINGTON STREET BOX 01222 EASTON MA 02357 |
| MARVELWOOD SCHOOL, INC. | 23 SOUTH MAIN STREET KENT CT 06757 |
| MARY E.CURLEY MIDDLE SCHOOL | 493 CENTRE STREET JAMAICA PLAIN MA 02130 |
| MARY HARRIMAN | 4 MCCUE CIRCLE ABINGTON MA 02351 |
| MARY KATE HARRIMAN | 4 MCCUE CIRCLE ABINGTON MA 02351 |
| MARY KATE HARRIMAN | 4 MCCUE CIRCLE ABINGTON MA 2351 |
| MASCA | 76 CRESCENT ST APT 1 NORTHAMPTON MA 010602196 |
| MASCA | C/O ELAINE SANDS 19 MEADOWBROOK LANE WESTFIELD MA 01085-1217 |
| MASCA | C/O JULIA CAHILL-O'SHEA 257 WEST STREET READING MA 01867 |
| MASCA | C/O TINA KARIDOYANES PO BOX 1007 MONUMENT BEACH MA 02553 |
| MASCA | C/O DEBORAH CLEMENCE PO BOX 1062 EAST ORLEANS MA 02643 |
| MASFAA | C/O BETH FEINBERG 360 HUNTINGTON AVENUE BOSTON MA 02115 |
| MASFAA | C/O JASON SHUMAKER 77 MASSACHUSETTS AVE.,11-320 CAMBRIDGE MA 02139 |
| MASFAA | PO BOX 66003 AUBURNDALE MA 02466 |
| MASFAA | C/O MEAGHAN (HARDY) SMITH BOSTON COLLEGE,140 COMMONWEALTH AVENUE CHESTNUT HILL MA 02467 |
| MASFAA | C/O LESLIE BEMBRIDGE 25 GAILOR LANE HOOKSETT NH 03106 |
| MASFAA | C/O NIKKI REDIKER ONE COLLEGE CIRCLE BONGOR ME 04401 |
| MASFAA | C/O JEFFREY PETHICK,ASSISTANT DIRECTOR 115 MAIN BLDG NOTRE DAME IL 46556-5602 |
| MASFAA | C/O JIM BROOKS 601 E.KIRKWOOD AVE-FRANKLIN HALL 208 BLOOMINGTON IN 47405 |
| MASON W.B. | PO BOX 111 59 CENTRE STREET BROCKTON MA 02303 |
| MASON, SCHILLING & MASON CO, LPA | 11340 MONTGOMERY ROAD SUITE 210 CINCINNATI OH 45249 |
| MASSACHUSETTS BANKERS ASSOCIATION,INC | 73 TREMONT STREET SUITE 306 BOSTON MA 02108-3906 |
| MASSACHUSETTS BOARD OF HIGHER EDUCATION | GEAR UP PROGRAM ONE ASHBURTON PLACE ROOM 1401 BOSTON MA 02108 |
| MASSACHUSETTS COLLEGE OF LIBERAL ARTS | FOUNDATION,INC 375 CHURCH STREET NORTH ADAMS MA 01247 |
| MASSACHUSETTS HIGHER EDUCATION | ASSISTANCE CORPORATION BERKELEY PLACE AT 330 STUART STREET BOSTON MA 02116 |
| MASSACHUSETTS HIGHER EDUCATION | ASSISTANCE CORPORATION 330 STUART STREET BOSTON MA 02116 |
| MASSACHUSETTS LAWYERS WEEKLY | 10 MILK ST STE 1000 BOSTON MA 021084649 |
| MASSASOIT COMMUNITY COLLEGE | BURCKLEY PERFORMING ARTS CENTER ONE MASSASOIT BLVD BTOCKTON MA 02302 |
| MASTON, ESSENCE | 9 CRESTWOOD PARK DORCHESTER MA 02121 |
| MATEK LAW OFFICES, PC | 77 W.WASHINGTON STU 1313 CHICAGO IL 60602-2901 |
| MATHIEU, VIARDINY | 1436 RIVER ST HYDE PARK MA 021362150 |
| MATOS, CARMEN | 17 ROUND HILL ST 1 JAMAICA PLAIN MA 021301205 |
| MATRIX ABSENCE MANAGEMENT INC | FILE 30389 PO BOX 60000 SAN FRANCISCO CA 94160 |

| Claim Name | Address Information |
|---|---|
| MATTHEW BENDER & CO,INC | PO BOX 7247-0178 PHILADELPHIA PA 19170-0178 |
| MAX'S DELI CAFE | 151 MILK STREET BOSTON MA 02109 |
| MAYER, BROWN & PLATT | 1675 BROADWAY NEW YORK NY 10019-5820 |
| MAYER, BROWN, ROWE & MAW LLP | 214 NORTH TRYON STREET SUITE 3800 CHARLOTTE NC 28202-2137 |
| MBIA INSURANCE CORPORATION | STATE STREET BANK 61 BROADWAY 15TH FLOOR NEW YORK NY 10006 |
| MBIA INSURANCE CORPORATION | 113 KING STREET ARMONK NY 10504 |
| MBIA INSURANCE CORPORATION | 113 KING STREET ATTN INSURED PORTFOLIO MANAGEMENT ARMONK NY 10504 |
| MBIA INSURANCE CORPORATION | 113 KING STREET AMONK NY 10504 |
| MBIA INSURANCE CORPORATION | ATTN INSURED PORTFOLIO MANAGMENET- STRUCTURED FINANCE 113 KING STREET ARMONK NY 10504 |
| MBIA INSURANCE CORPORATION | ATTN INSURED PORTFOLIO MANAGEMENT- STRUCTURED FINANCE 113 KING STREET ARMONK NY 10504 |
| MBIA INSURANCE CORPORATION | STATE STREET BANK & TRUST CO CORPORATE TRUST DEPT TWO INT'L PLACE, 5TH FL BOSTON MA 02110 |
| MBIA INSURANCE CORPORATION FOR NCT | 113 KING STREET ARMONK NY 10504 |
| MBTA CORPORATE PASS PROGRAM | PO BOX 846015 BOSTON MA 02284-6015 |
| MBTA REVENUE PO 55105-CUSTOMER 836 | P.O. BOX 55105 BOSTON MA 02205 |
| MBTA REVENUE PO 55792-CUSTOMER 836 | P.O. BOX 55792 BOSTON MA 02205 |
| MCBRANTEY,KELLIE | 1028 HORSENECK ROAD WESTPORT MA 02790 |
| MCCARRON, AIMEE | 77 NEPONSET AVE ROSLINDALE MA 02131 |
| MCCARTHY-MAHER, JOANNE | 233 TEMPLE STREET W.ROXBURY MA 02132 |
| MCCORMICK, RONALD | 3 ALDO TERRACE HYDE PARK MA 02136 |
| MCCOURT ASSOCIATES / WILSON LEARNING | 3 SUNSET RD NAHANT MA 01908 |
| MCCOURT ASSOCIATES,LLC | 260 REVERSIDE AVENUE,STE 301 WESTPORT CT 06880 |
| MCGLINCHEY STAFFORD | 200 S.LAMAR ST,STE 1100 JACKSON MS 39201 |
| MCKEE NELSON LLP | ONE BATTERY PARK PLAZA 34TH FLOOR NEW YORK NY 10004 |
| MCKEE NELSON LLP | ONE BATTERY PARK PLAZA 3RD FLOOR NEW YORK NY 10004 |
| MCKINNON, IZRAELLE | 15 POWDER CIRCLE BROCKTON MA 02301 |
| MCKINNON,MYLES | 15 POWDER CIRCLE BROCKTON MA 02301 |
| MCLEAN HOSPITAL | PEAR C/O SARA HOOTS 115 MILL STREET BELMONT MA 02478 |
| MCMICKENS, TRYAN | 1589 BEACON STREET #A BROOKLINE MA 02446 |
| MEDINA,YANITZA | 159 CABOT STREET #158 ROXBURY MA 02120 |
| MEDLEY, OLIVER | 5 TURNER LANE NORTH EASTON MA 02356 |
| MEE PRODUCTIONS INC | 340 N 12TH STREET SUITE 200 PHILADELPHIA PA 19107 |
| MEGA-LIFE INSURANCE CO. | PO BOX 982010 NORTH RICHLAND HILLS TX 76182 |
| MEKKO GRAPHICS / KMA | 130 TURNER STREET SUITE 225 WALTHAM MA 02453 |
| MELLON BANK | 10 SOUTH SECOND STREET PO BOX 1010 HARRISBURG PA 17108-1010 |
| MELLON BANK (DE) NATIONAL ASSOCIATION | 10TH AND MARKET STREETS WILMINGTON DE 19801 |
| MELLON BANK (DE), N.A. | 10TH & MARKET STREETS WILMINGTON DE 19801 |
| MELROSE PARK CURRENCY EXCHANGE,INC | 1380 WINSTON PLAZA DRIVE MELROSE PARK IL 60160 |
| MEMBERS 1ST FCU | ATTN ED LEHMAN 5000 LOUISE DRIVE PO BOX 40 MECHANICSBURG PA 17055 |
| MEMBERS 1ST FEDERAL CREDIT UNION | 5000 LOUISE DRIVE MECHANICSBURG PA 17055 |
| MEMBERS 1ST FEDERAL CREDIT UNION | ATTN ED LEHMAN 5000 LOUISE DRIVE PO BOX 40 MECHANICSBURG PA 17055 |
| MENDELSOHN, GITTLEMAN & ASSOCIATES, LLC | 9 LINCOLN ROAD BROOKLINE MA 02445-6804 |
| MEOA | C/O RAMON GONZALES-MEMBERSHIP CHAIR 444 GREEN STREET GARDNER MA 01440 |
| MEOA | C/O MARILYN RIVERA YOU, INC, 81 PLANTATION STREET WORCESTER MA 01604 |
| MEOA | C/O RAMON GONZALEZ,MEMBERSHIP CHAIR 484 MAIN STREET SUITE 500 WORCESTER MA 01608 |
| MEOA | C/O REGGIE JEAN 621 COMMONWEALTH AVENUE,3RD FLOOR BOSTON MA 02215 |
| MERCHANTS NATIONAL BANK | ONE MAIN STREET LEOMINSTER MA 01453 |

| Claim Name | Address Information |
|---|---|
| MERRILL / NORSTAR BANK OF MAINE | ONE CITY CENTER PORTLAND ME 04101 |
| MERRILL/NORSTAR BANK OF MAINE | ONE CITY CENTER PORTLAND MA 04101 |
| METRO SOUTH CHAMBER OF COMMERCE | 60 SCHOOL STREET BROCKTON MA 02301 |
| METROPOLITAN LIFE INSURANCE COMPANY | PO BOX 360229 PITTSBURG PA 15251-6229 |
| MIKE WILEY PRODUCTIONS | C/O MIKE WILEY 931 HOMESTEAD PARK DRIVE APEX NC 27502 |
| MILDRED AVENUE MIDDLE SCHOOL | 5 MILDRED AVENUE MATTAPAN MA 02126 |
| MILK STREET CAFE | 50 MILK STREET BOSTON MA 02109 |
| MILLS, BEVERLY | 16 LINWOOD STREET BOSTON MA 02119 |
| MILLS, DEBRA | 39 COGSWELL AVE CAMBRIDGE MA 02140 |
| MISCHESHIN, PAUL | 31-20 38TH STREET APT #3 ASTORIA NY 11103 |
| MISSISSIPPI'S FOOD CORP | 103 TERRACE STREET ROXBURY MA 02120 |
| MIT ENDICOTT HOUSE | 80 HAVEN STREET DEDHAM MA 02026 |
| MITCHELL, JAHKEEL | 152 NILSON STREET BROCKTON MA 02301 |
| MOHAMMED, FATIMA | 105 EVANS STREET DORCHESTER MA 02124 |
| MONESTIME,RACHELLE | 15 PATRIOTS WAY MANSFIELD MA 02048 |
| MONROE COUNTY SURROGATE COURT | 541 HALL OF JUSTICE ROCHESTER NY 14614 |
| MONSTER,INC | PO BOX 34649 NEWARK NJ 07188-4649 |
| MONTEIRO, NICKOLOUS | 20 LONGO STREET BROCKTON MA 02301 |
| MONTGOMERY BELL ACADEMY | 4001 HARDING ROAD DIRECTOR OF DEVELOPMENT NASHVILLE TN 37205-1998 |
| MOODY'S INVESTERS SERVICE | 99 CHURCH STREET NEW YORK NY 10007 |
| MOODY'S INVESTOR SERVICES, INC. | ABS MONITORING DEPT 99 CHURCH STREET NEW YORK NY 10007 |
| MOODY'S INVESTORS SERVICE | 7 WORLD TRADE CENTER 250 GREENWICH STREET NEW YORK NY 10007 |
| MOODY'S INVESTORS SERVICE | 99 CHURCH STREET NEW YORK NY 10007 |
| MOODY'S INVESTORS SERVICE | PO BOX 102579 ATLANTA GA 30368-0597 |
| MORGAN GUARANTY TRUST COMPANY OF NEW | YORK 60 WALL STREET ATTN GLOBAL SWAPS UNIT NEW YORK NY 10260 |
| MORGAN GUARANTY TRUST COMPANY OF NEW | YORK ATTN GLOBAL SWAPS UNIT 60 WALL STREET NEW YORK NY 10260 |
| MORREL SAFFA CHAIGE,P.C. | 3501 S.YALE AVENUE TULSA OK 74135-8014 |
| MORRIS, EILEEN | 27 MORRISON RD. WATERTOWN MA 02472 |
| MORRISON, SHERDENE | 138 DRAPER STREET DORCHESTER MA 02122 |
| MORSE,PATRICK | 10 SUMMER STREET #707 MALDEN MA 02148 |
| MORTON PIZZA & SEAFOOD | 896 MORTON STREET MATTAPAN MA 02126 |
| MSFAA | C/O WILMA B.PORTER,CO-CHAIR 2480 OPDYKE ROAD BLOOMFIELD HILLS MI 48304 |
| MSFAA | C/O KIM DESGRANGES,MEMBERSHIP CO-CHAIR 6757 CASCADE ROAD SE,PMB 104 GRAND RAPINDS MI 49546 |
| MULLER, PAUL | 90 DEXTER STREET MILTON MA 02186 |
| MULVANEY,KAHAN & BARRY | 401 WEST A STREET SAN DIEGO CA 92101-7944 |
| MURAT, JEANNA | 40 MCCUSKER DRIVE #7 BRAINTREE MA 02184 |
| MURIEL SNOWDEN INTERNATION SCHOOL | 150 NEWBURY STREET BOSTON MA 02116 |
| MURPHY, WILLIAM | 50 KAREN DRIVE RANDOLPH MA 02368 |
| MURPHY,BRIAN | 55 LITTLETON RD U27F AYER MA 01432 |
| MUSEUM OF SCIENCE | SCIENCE PARK BOSTON MA 02114-1099 |
| MY TOWN | PO BOX 231013 BOSTON MA 021231013 |
| NADIRA HAIRSTON | 457 CHESTNUT STREET LYNN MA 1902 |
| NADIRA HAIRSTON | 457 CHESTNUT STREET LYNN MA 01902 |
| NADLER, JENNIFER | 10 PARK VALE AVE 4 ALLSTON MA 021342624 |
| NAGAGE, DON | 79 GLENDALE STREET REVERE MA 02151 |
| NAISMITH MEMORIAL BASKETBALL | HALL OF FAME 1000 WEST COLUMBUS AVENUE SPRINGFIELD MA 01105 |
| NAMIFIERS | 280 WEST 900 NORTH SPRINGVILLE UT 84663 |
| NASFAA | 1101 CONNECTICUT AVENUE,NW SUITE 1100 WASHINGTON DC 20036-4303 |

| Claim Name | Address Information |
| --- | --- |
| NATIONAL AMUSEMENTS | 200 ELM STREET DEDHAM MA 02006 |
| NATIONAL ASSOCIATION FOR COLLEGE-NACAC | 1050 N HIGHLAND ST # 400 ARLINGTON VA 222012173 |
| NATIONAL ASSOCIATION FOR EQUAL OPPORTUNI | OPPORTUNITY IN HIGHER EDUCATION 8701 GEORGIA AVENUE SUITE 200 SILVER SPRING MD 20910 |
| NATIONAL ASSOCIATION OF SECONDARY SCHOOL | SCHOOL PRINCIPALS PO BOX 3250 RESTON VA 20195-1250 |
| NATIONAL ASSOCIATION OF STUDENT | FINANCIAL AID ADMINSTRATION 1129 20TH STREET NW SUITE 400 WASHINGTON DC 20036 |
| NATIONAL BANKING ASSOCIATION | 2600 WASHINGTON AVE. WACO TX 76703 |
| NATIONAL CITY BANK | NATIONAL CITY CENTER 1900 EAST 9TH STREET CLEVELAND OH 44114 |
| NATIONAL CITY BANK | 1900 EAST NINTH STREET ATTN: P. GREGORY STRINGER, VP CLEVELAND OH 44114 |
| NATIONAL CITY BANK | 1900 EAST NINTH STREET LOC 01-2257 CLEVELAND OH 44114 |
| NATIONAL CITY BANK | NATIONAL CITY CENTER 1900 EAST 9TH STREET CLEVELAND OH 44114-3484 |
| NATIONAL CITY BANK | 1900 EAST 9TH STREET CLEVELAND OH 44114-3484 |
| NATIONAL CITY BANK | ATTN JEFFREY WHITEHURST NATIONAL CITY CENTER 1900 EAST 9TH STREET CLEVELAND OH 44114-3484 |
| NATIONAL CITY BANK | 1900 EAST 9TH STREET LOCATOR 2257 CLEVELAND OH 44114-3484 |
| NATIONAL CITY BANK | ATTN JEFFREY WHITEHURST NATIONAL CITY CENTER 1900 EAST 9TH STREET 25TH FLOOR CLEVELAND OH 44114-3484 |
| NATIONAL CITY BANK | NATIONAL CITY CENTER 1900 EAST 9TH STREET CLEVELAND OH 44114-3848 |
| NATIONAL CITY BANK | NATIONOAL CITY BANK CONSUMER LOAN SERVICES 6750 MILLER RD BRECKSVILLE OH 44141 |
| NATIONAL CITY BANK | ATTN ADDIE GEORGER CONSUMER LOAN SERVICES 6750 MILLER ROAD BRECKSVILLE OH 44141 |
| NATIONAL CITY BANK DEPOSIT -112 | 1900 EAST NINTH ST. CLEVELAND OH 44114 |
| NATIONAL CITYBANK | NATIONAL CITY BANK EDUCATION FINANCE DIVISION, LOC. 2257 1900 EAST 9TH STREET CLEVELAND OH 44114 |
| NATIONAL CITYBANK | NATIONAL CITY BANK NATIONAL CITY CENTER 1900 EAST 9TH STREET CLEVELAND OH 44114 |
| NATIONAL CITYBANK | NATIONAL CITY BANK NATIONAL CITY CENTER 1900 EAST 9TH STREET CLEVELAND OH 44114-3484 |
| NATIONAL CITYBANK | NATIONAL CITY BANK CONSUMER LOAN SERVICES 6750  MILLER ROAD BRECKSVILLE OH 44141 |
| NATIONAL COLLEGE ACCESS NETWORK | 1001 CONNECTICUT AVE. N.W. - STE 632 WASHINGTON DC 200365508 |
| NATIONAL COLLEGE ACCESS NETWORK | 1422 EUCLID AVENUE NW #1548 CLEVELAND OH 44115 |
| NATIONAL COLLEGE OF CHIROPRACTIC | 200 EAST ROOSEVELT ROAD LOMBARD IL 60148-4583 |
| NATIONAL COLLEGIATE FUNDING LLC | 230 PARK AVENUE NEW YORK NY 10169 |
| NATIONAL COLLEGIATE STUDENT LOAN TRUST | 2004-2 230 PARK AVENUE NEW YORK NY 10169 |
| NATIONAL COLLEGIATE STUDENT LOAN TRUST | 2007-3, C/O DENNIS L JENKINS WILMER CUTLER PICKERING HALE & DORR LLP 60 STATE STREET BOSTON MA 02109 |
| NATIONAL COLLEGIATE STUDENT LOAN TRUST | 2007-4, C/O DENNIS L JENKINS WILMER CUTLER PICKERING HALE & DORR LLP 60 STATE STREET BOSTON MA 02109 |
| NATIONAL COLLEGIATE TRUST 2001 CP-1 | C/O THE FIRST MARBLEHEAD CORPORATION 800 BOYLSTON ST 34TH FLOOR BOSTON MA 02199-8157 |
| NATIONAL COLLEGIATE TRUST 2002 CP-1 | C/O THE FIRST MARBLEHEAD CORPORATION 800 BOYLSTON ST 34TH FLOOR BOSTON MA 02199-8157 |
| NATIONAL COLLEGIATE TRUST MSLT I | C/O THE FIRST MARBLEHEAD CORPORATION 800 BOYLSTON ST 34TH FLOOR BOSTON MA 02199-8157 |
| NATIONAL CORPORATE RESEARCH | 10 E 40TH ST NEW YORK NY 100160200 |
| NATIONAL EDUCATION SERVICING | C/O TRACY KAUFMAN 200 W MONROE SUITE 700 CHICAGO IL 60606 |
| NATIONAL ENTERPRISE SYSTEMS | 29125 SOLON ROAD SOLON OH 44139 |
| NATIONAL ENTERPRISE SYSTEMS, INC. | 29125 SOLON ROAD SOLON OH 44139 |
| NATIONAL SCHOLARSHIP PROVIDERS ASSOC | 2222 14TH STREET STE MAIN BOULDER CO 803024843 |

| Claim Name | Address Information |
|---|---|
| NATIONAL STUDENT CLEARINGHOUSE | 2300 DULLES STATION BLVD STE 300 HERNDON VA 201718350 |
| NAULS, GWENDOLYN | 371 CHATHAM DR. WEST BROCKTON MA 02301 |
| NBC EXPERIENCE STORE | 30 ROCKEFELLER PLAZA SUITE M30S NEW YORK NY 10112 |
| NBUY ASSOCIATES, INC. | 4425 KILLIAM COURT GLEN ALLEN VA 23060 |
| NCASFAA | PO BOX 10161 GREENSBORO NC 27404-0161 |
| NCCEP | 1400 20TH STREET NW SUITE G-1 WASHINGTON DC 20036 |
| NCHELP | 1100 CONNECTICUT AVE NW STE 1200 WASHINGTON DC 20036 |
| NCO FINANCIAL SYSTEMS | 507 PRUDENTIAL ROAD HORSHAM PA 19044 |
| NCO FINANCIAL SYSTEMS INC | C/O ARO PO BOX 931069 CLEVELAND OH 44193 |
| NCSLT 2005-1 NCF GRANTOR TRUST 2005-1 | C/O FIRST MARBLEHEAD DATA SERVICES, INC 230 PARK AVENUE NEW YORK NY 10169 |
| NCT 2002-CP1 / WACHOVIA TRUST COMPANY / | STATE STREET BANK AND TRUST COMPANY ATTN MR. STERLING C. CORREIA ONE RODNEY SQ, 1ST FL, 920 KING ST WILMINGTON DE 19801 |
| NEACAC | PO BOX 306 NEWMARKET NH 03857 |
| NEASFAA | C/O LISA MUELLER,DEVELOPMENT CHAIR PO BOX 82552 LINCOLN NE 68501-2552 |
| NEHRA | 303 WYMAN ST STE 285 WALTHAM MA 024511253 |
| NELDA HEADLEY CATERING | 60 ALABAMA STREET MATTAPAN MA 02126 |
| NELLIE MAE EDUCATION FOUNDATION | 1250 HANCOCK STREET SUITE 205N QUINCY MA 02169 |
| NELLIE MAE, INC | 50 BRAINTREE HILL PARK BRAINTREE MA 02184 |
| NELLIE MAE, INC. | PO BOX 9560 WILKES BARRE PA 187739560 |
| NELLIE MAE, INC. | 50 BRAINTREE HILL PARK SUITE 300 BRAINTREE MA 02184 |
| NELLIE MAE, INC. / CROWN POINT | MANAGEMENT CONSULTANTS, INC. 412 SOUTH PENDLETON AVENUE PO BOX 355 PENDLETON IN 46064 |
| NELNET | ATTN AL DAVIS 1726 M STREET NW SUITE 701 WASHINGTON DC 20036 |
| NELNET | AL DAVIS 121 SOUTH 13TH ST, STE 201 LINCOLN NE 68508 |
| NELNET CORPORATION | 1726 M STREET, NW SUITE 701 WASHINGTON DC 20036 |
| NELNET CORPORATION | 3015 SOUTH PARKER ROAD SUITE 400 AURORA CO 80014 |
| NELNET DEFAULTS | C/O ACCOUNTING DEPARTMENT 6420 SOUTHPOINT PARKWAY JACKSONVILLE FL 32216 |
| NELNET LOAN SERVICES, INC. | NELNET LOAN SERVICES, INC. NELNET CORPORATION 1726 M STREET, NW, SUITE 701 WASHINGTON DC 20036 |
| NELNET, INC. | 3015 SOUTH PARKER ROAD SUITE 400 AURORA CO 80014 |
| NEOA | C/O MARIBEL SANCHEZ 368 FAIRFIELD ROAD U-2170 STORRS CT 06250-2170 |
| NEOA | 31 ST.JAMES AVENUE BOSTON MA 02116 |
| NEOA | C/O KRISTI PIERCE,COMMITTEE CHAIR 31 ST.JAMES AVENUE, 4TH FLOOR BOSTON MA 02116 |
| NEOA | C/O DEBBIE MCCANN, 14 ROSEMARY LANE DURHAM NH 03824 |
| NEOA | C/O CHARLES CASTELLI, DIRECTOR STUDENT SUPPORT SER,CONANT 222 RANDOLPH CENTER VT 05061 |
| NEOA | C/O HOLLY HAMMOND 10 EAST ALLEN STREET,PO BOX 2000 WINOOSKI VT 05404-2601 |
| NEOA | C/O JERRY ELLIS, DIRECTOR 118 EAST ANNEX,UNIVERSITY OF MAINE ORONO MA 04469 |
| NEOA | C/O KAREN KEIM,REGISTRATION CHAIR 5713 CHADBOURNE HALL ROOM 300 ORONO ME 04469-5713 |
| NEOA | C/O MARSHA JOHNS,UNIV.OF NEW HAMPSHIRE ROBINSON HOUSE DURHAM NH 32824 |
| NEOCA | C/O REBECCA GARDNER, TREASURER PO BOX 9027 GRAND FORKS ND 58202 |
| NERCHE | GRADUATE COLLEGE OF EDUCATION 100 MORRISSEY BLVD BOSTON MA 02125-3393 |
| NETVERSANT | 100 FRANKLIN STREET 5TH FLOOR BOSTON MA 02110 |
| NEVILLE, DANIELLE | 43 QUINCY STREET #C DORCHESTER MA 02121 |
| NEW ENGLAND AQUARIUM | CENTRAL RESERVATIONS DEPARTMENT 1 CENTRAL WHARF BOSTON MA 02110 |
| NEW ENGLAND BOARD OF HIGHER ED | 45 TEMPLE PLACE BOSTON MA 02111-1305 |
| NEW ENGLAND CONSERVATORY OF MUSIC | 290 HUNTINGTON AVENUE BOSTON MA 02118-9964 |
| NEW ENGLAND CULINARY INSTITUTE | C/O KATHLEEN O'MEARA,STUDENT ACCOUNTS 48 1/2 PARCK STREET ESSEX JUNCTION VT |

| Claim Name | Address Information |
|---|---|
| NEW ENGLAND CULINARY INSTITUTE | 05452 |
| NEW ENGLAND EDUCATION LOAN MARKETING | CORPORATION 50 BRAINTREE HILL PARK SUITE 300 BRAINTREE MA 02184-1763 |
| NEW ENGLAND LEGAL SEARCH | 280 COMMONWEALTH AVENUE BOSTON MA 02116 |
| NEW ENGLAND NEWSCLIP AGENCY | PO BOX 9128 5 AUBURN STREET FRAMINGHAM MA 01701-9128 |
| NEW HORIZONS | 404 WYMAN STREET SUITE 150 WALTHAM MA 02451 |
| NEW YORK STATE UNEMPLOYMENT INSURANCE | PO BOX 4301 BINGHAMTON NY 13902-4301 |
| NEWMAN, NICOLE | 158 AUBURN STREET NEWTON MA 02466 |
| NEWPORT FUNDING CORP C/O AMACAR GROUP | LLC 6525 MORRISON BOULEVARD SUITE 318 CHARLOTTE NC 28211 |
| NEWPORT FUNDING CORP. | 6525 MORRISON BOULEVARD SUITE 318 CHARLOTTE NC 28211 |
| NEWSOM,BRIAN | 58 CARYLL STREET MATTAPAN MA 02126 |
| NEXSEN PRUET ADAMS KLEEMEIER,PLLC | 701 GREEN VALLEY RD,#100 GREENSBORO NC 27408 |
| NEXT GENERATION PRESS | PO BOX 603252 PROVIDENCE RI 02906 |
| NEXT STEP, LLC | 282 BEACON STREET SUITE 2 BOSTON MA 02116 |
| NGU, MBOM | 68 WEST ELM TERRACE BROCKTON MA 02301 |
| NGUYEN, JIMMY LEE | 289 EAST 9TH STREET #226 BOSTON MA 02127 |
| NGUYEN, KIM | 302 SOUTH UNION ST LAWRENCE MA 01843 |
| NHASFAA | C/O ANNE MARIE CARUSO 25 BEACON HILL ROAD PELMAN NH 03076 |
| NHASFAA | C/O LESLIE BEMBRIDGE,DEVELOPMENT CHAIR 25 GAILOR LANE HOOKSETT NH 03106 |
| NICK GRONDIN | 59 BURBANK STREET APT.5 BOSTON MA 2115 |
| NICK GRONDIN | 59 BURBANK STREET APT.5 BOSTON MA 02115 |
| NICOLE MARTONE | 320 WASHINGTON STREET BOX 01222 EATON MA 02357 |
| NIXON PEABODY | 100 SUMMER ST. BOSTON MA 02110 |
| NJASFAA | C/O EVELYNNE BLATT,NJASFAA TREASURER PO BOX 3300 SOMERVILLE NJ 08876 |
| NOBLE AND GREENOUGH SCHOOL | 10 CAMPUS DRIVE DEDHAM MA 02026 |
| NOETH, RICHARD | 3029 WESTBERRY DRIVE NE IOWA CITY IA 52240 |
| NORSTAR BANK | 1035 STEWART AVENUE GARDEN CITY NY 11530 |
| NORSTAR BANK OF CENTRAL NEW YORK | PO BOX 4821 SYRACUS NY 13221 |
| NORSTAR BANK OF CENTRAL NEW YORK | ONE CLINTON SQUARE SYRACUS NY 13221-4821 |
| NORSTAR BANK OF UPSTATE NY | 69 STATE STREET ALBANY NY 12207 |
| NORSTAR BANK, N.A. | SILVER CREEK OFFICE 228 CENTRAL AVENUE SILVER CREEK NY 14136 |
| NORSTAR BANK, N.A. | 10 FOUNTAIN PLAZA BUFFALO NY 14202 |
| NORSTAR BANK, N.A. | 2970 TRANSIT ROAD WEST SENNECA NY 14224 |
| NORSTAR CENTRAL | 1 CLINTON SQUARE PO BOX 4821 SYRACUS NY 13221 |
| NORSTAR LONG ISLAND | 1035 STEWART AVENUE GARDEN CITY NY 11530 |
| NORSTAR UPSTATE | 216 STATE STREET SCHENECTADY NY 12305 |
| NORTH QUINCY HIGH SCHOOL GUIDANCE | 319 HANCOCK STREET NORTH QUINCY MA 02171 |
| NORTHEASTERN UNIVERSITY | 360 HUNTINGTON AVENUE BOSTON MA 02115 |
| NORTHEASTERN UNIVERSITY UNDERGRADUATE | 30 LEON STREET BEHRAKIS HEATH SCIENCE BLDG,ROOM 110 BOSTON MA 02115 |
| NORTHEASTERN UNIVERSITY-UNDERGRADUATE | 150 RICHARDS HALL 360 HUNTINGTON AVENUE BOSTON MA 02115 |
| NOVA, DANIEL | 193 STRATTON STREET #146 DORCHESTER MA 02124 |
| NOZAKI, ROGER | 6 HOPE CT BARRINGTON RI 02806 |
| NWOSU, CHINENYE | 16 DEAN STREEET BOSTON MA 02125 |
| NYS HESC | C/O LINDA BRIDGEWATER 99 WASHINGTON AVENUE ALBANY NY 12255 |
| NYSFAAA | C/O THOMAS DALTON,NYSFAAA TREASURER 7 COLUMBIA CIRCLE ALBANY NY 12203-5159 |
| O'BRIEN, DONNA | 31 MONUMENT AVENUE CHARLESTOWN MA 02129 |
| O'BRIEN, EILEEN | 719 TIMBER BRANCH PRWY ALEXANDRIA VA 22302 |
| O'BRIEN, JAMES | 31 MONUMENT AVENUE CHARLESTOWN MA 02129 |
| O'BRIEN, SUSAN | 65 REDGATE ROAD WEST ROXBURY MA 02132 |
| O'DONNELL,MORGAN | 51 JOY STREET #3 BOSTON MA 02114 |

| Claim Name | Address Information |
|---|---|
| O'ROURKE, ANN | 74 HIGHLAND CIRCLE WAYLAND MA 01778 |
| OASFAA | C/O CINNY BIADA,CORPORATE DEVELOPMENT 1500 W.3RD STREET SUITE #125 CLEVELAND OH 44113 |
| OASFAA | C/O ANDREA MORROW,MEDCENTRAL COLLEGE 335 GLESSNER AVENUE MANSFIELD OH 44903-2265 |
| OASFAA | C/O DONNA FULTON, OASFAA TREASURER 7390 S.6TH STREET KLAMATH FALLS OR 97603 |
| OASFAA | C/O ABRIL HUNT,DEVELOPMENT CO-CHAIR 504 SE 96TH AVENUE VANCOUVER WA 98664 |
| OATES, JANE | 195 NORTH UNION STREET LAMBERTVILLE NJ 08530 |
| OCCIDENTAL COLLEGE | 1600 CAMPUS ROAD LOS ANGELES CA 90041-3314 |
| OCONNOR, PATRICIA | 448 MAIN STREET #2 CHARLESTOWN MA 02129 |
| OHIO BUREAU OF WORKERS' COMPENSATION | LEGAL DIVISIONI BANKRUPTCY UNIT PO BOX 15567 COLUMBUS OH 43215-0567 |
| OHIO BUREAU OF WORKERS' COMPENSATION | LEGAL DIVISION BANKRUPTCY UNIT PO BOX 15567 COLUMBUS OH 43215-0567 |
| OHIO BUREAU OF WORKERS' COMPENSATION | BWC STATE INSURANCE FUND CORPORATE PROCESSING DEPT. COLUMBUS OH 43271-0821 |
| OJEDA, MARY | 1658 N. MILWAUKEE AV #208 CHICAGO IL 60651 |
| OLD TOWN TROLLEY TOURS OF WASHINGTON | 2640 REED STREET,N.E. WASHINGTON DC 20018 |
| ORELLANA, DIANE | 1140 E.DORAN STREET #C GLENDALE CA 91206 |
| ORIENTAL TRADING COMPANY, INC | PO BOX 790403 ST.LOUIS MO 63179-0403 |
| OSI EDUCATION SERVICES, INC | PO BOX 931053 CLEVELAND OH 441931396 |
| OSI EDUCATION SERVICES, INC. | 2520 SOUTH 170TH STREET P.O. BOX 510955 NEW BERLIN WI 53155 |
| OSKIN, GAIL | 170 E.MAIN STREET NORTON MA 02766-2422 |
| OWENS AND CRANDALL,PLLC TRUST ACCOUNT | 1859 N.LAKEWOOD DR,STU 104 COEURD'ALENE ID 83814 |
| PACER SERVICE CENTER | PO BOX 70951 CHARLOTTE NC 28272-0951 |
| PACIFIC RESOURCES FOR ED AND LEARNING | 900 FORT STREET MALL SUITE 1300 HONOLULU HI 96813 |
| PAIGE,HENRY | 27 VERMONT AVE BROCKTON MA 023022167 |
| PAINEWEBBER INC. | SALOMON SMITH BARNEY, INC 388 GREENWICH STREET NEW YORK NY 10013 |
| PAN MASSACHUSETTS CHALLENGE | 77 FOURTH AVENUE NEEDHAM MA 02492 |
| PANTERIS & PANTERIS,LLP | 19-02 WHITESTONE EXPY #401 WHITESTONE NY 11357 |
| PARIS AND PARIS, LLP | 424 PICO BOULEVARD SANTA MONICA CA 90405-1197 |
| PARKWAY ACADEMY OF TECHNOLOGY & HEALTH | WEST ROXBURY EDUCATION COPLEX 1205 VFW PARKWAY WEST ROXBURY MA 02132 |
| PAT'S OF LOWER MILLS | 2254 DORCHESTER AVENUE DORCHESTER MA 02124 |
| PATHWAYS TO COLLEGE NETWORK | C/O ASSOCIATION OF AMERICAN COLLEGES AND UNIVERSITIES 1818 R STREET NW WASHINGTON DC 20009 |
| PATRICK MORSE | 76 N MARGIN ST APT 5 BOSTON MA 02113-1533 |
| PATRICK MORSE | 10 SUMMER ST #707 MALDEN MA 02148 |
| PATTY'S PANTRY | 949 DORCHESTER AVENUE DORCHESTER MA 02125 |
| PAVEL, MICHAEL | 640 NORTH RESERVATION ROAD SKOLLMISH WA 98584 |
| PC CONNECTION SALES CORPORATION | PO BOX 4520 WOBURN MA 01888-4520 |
| PEABODY OFFICE FURNITURE CORP | CORPORATE HEADQUARTERS 234 CONGRESS STREET BOSTON MA 02110-2488 |
| PEAPOD BY STOP & SHOP DELIVERS | 1325 ENSELL ROAD LAKE ZURICH IL 60047 |
| PECOS STUDENT FINANCE CORPORATION | P.O. BOX 1308 WACO TX 76703-1308 |
| PENN SECURITY BANK & TRUST | MYLES R. WREN, ESQUIRE AGENT NOGI, APPLETON, WEINBERGER & WREN, P.C. 415 WYOMING AVENUE SCRANTON PA 18503 |
| PENN SECURITY BANK AND TRUST | 150 N WASHINGTON AVE SCRANTON PA 18503 |
| PENN SECURITY BANK AND TRUST | ATTN ALETA SEBASTIANELLI 150 NORTH WASHINGTON AVE SCRANTON PA 18503 |
| PENN SECURITY BANK AND TRUST CO | 150 N WASHINGTON AVE SCRANTON PA 18503 |
| PENN SECURITY BANK AND TRUST CO DEFAULTS | C/O STUDENT LOAN DEPARTMENT 150 NORTH WASHINGTON AVENUE SCRANTON PA 18503 |
| PENNEY, SHERRY | 90 ALBEE DRIVE BRAINTREE MA 02184 |
| PENNSYLVANIA HIGHER EDUCATION ASSISTANCE | 1200 NORTH SEVENTH ST HARRISBURG PA 17102 |

| Claim Name | Address Information |
|---|---|
| PENNSYLVANIA HIGHER EDUCATION ASSISTANCE | AGENCY 1200 NORTH SEVENTH STREET HARRISBURG PA 17102 |
| PENNSYLVANIA HIGHER EDUCATION ASSISTANCE | AGENCY, 1200 NORTH SEVENTH STREET ATTN: MICHAEL H. HERSHOCK, PRESIDENT & CEO HARRISBURG PA 17102 |
| PENNSYLVANIA HIGHER EDUCATION ASSISTANCE | AGENCY 660 BOAS STREET HARRISBURG PA 17102 |
| PENNSYLVANIA HIGHER EDUCATION ASSISTANCE | AGENCY TOWNE HOUSE HARRISBURG PA 17102 |
| PENNSYLVANIA HIGHER EDUCATION ASSISTANCE | AGENCY, PENNSYLVANIA HIGHER EDUCATION ASSISTANCE AGENCY 1200 NORTH SEVENTH STREET HARRISBURG PA 17102 |
| PENNSYLVANIA HIGHER EDUCATION ASSISTANCE | AGENCY MARKETING AND CLIENT AFFAIRS 1200 NORTH SEVENTH STREET HARRISBURG PA 17102 |
| PENNSYLVANIA HIGHER EDUCATION ASSISTANCE | AGENCY ATTN MARKETING AND CLIENT RELATIONS 1200 NORTH SEVENTH STREET HARRISBURG PA 17102 |
| PENNSYLVANIA HIGHER EDUCATION ASSISTANCE | AGENCY ATTN MARKETING AND CLIENT AFFAIRS 1200 NORTH SEVENTH STREET HARRISBURG PA 17102 |
| PENNSYLVANIA HIGHER EDUCATION ASSISTANCE | AGENCY 660 BOAS STREET HARRISBURG PA 17102-1398 |
| PENNSYLVANIA HIGHER EDUCATION ASSISTANCE | 1200 NORTH SEVENTH STREET HARRISBURG PA 17102-1444 |
| PENNSYLVANIA HIGHER EDUCATION ASSISTANCE | AGENCY 1200 NORTH SEVENTH STREET HARRISBURG PA 17102-1444 |
| PENNSYLVANIA HIGHER EDUCATION ASSISTANCE | AGENCY 6TH FLOOR EXECUTIVE OFFICE 1200 N. SEVENTH STREET HARRISBURG PA 17102-1444 |
| PENNSYLVANIA HIGHER EDUCATION ASSISTANCE | AGENCY / BANKBOSTON, N.A. PHEAA 1200 NORTH SEVENTH STREET HARRISBURG PA 17102-1444 |
| PENNSYLVANIA HIGHER EDUCATION ASSITANCE | AGENCY 1200 NORTH SEVENTH STREET HARRISBURG PA 17102 |
| PENNSYLVANNIA HIGHER EDUCATION | ASSISTANCE 1200 NORTH SEVENTH STREET HARRISBURG PA 17102 |
| PENSION BENEFIT GUARANTY CORP. | DEPARTMENT 77430 PO BOX 77000 DETROIT MI 48277-0430 |
| PEREIRA, GUSTAVO | 19 RIVERDALE STREET #3 ALLSTON MA 02134 |
| PEREZ, HERMAN | 1392 DORCHESTER AVE #1 BOSTON MA 02122 |
| PERFORMA CONSULTING GROUP | ONE NATHANIEL GUILD ROAD SHARON MA 02067 |
| PERKINS & WILL | 55 COURT ST 2ND FLOOR BOSTON MA 02108 |
| PERKINS + WILL,INC | PO BOX 116505 ATLANTA GA 30368-6505 |
| PERKINS + WILL,INC | 15057 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| PERKINS, JADE | 373 CHATHAM WEST DRIVE BROCKTON MA 02301 |
| PERKINS, JANAE | 101 GLOUCESTER STREET BROCKTON MA 02302 |
| PERNA, LAURA | 406 WASHINGTON AVENUE HADDONFIELD NJ 08033 |
| PERRY, LINDSAY | 60 BURPEE ROAD SWAMPSCOTT MA 01907 |
| PETERSON'S, A NELNET COMPANY | PO BOX 30216 OHAMA NE 68103-1316 |
| PETITPAS, HEATHER | 44 KING ROAD HOLBROOK MA 02343 |
| PETTY CASH | 31 ST.JAMES AVENUE 4TH FLOOR SARAH DETORE BOSTON MA 02116 |
| PGH&G | 233 SOUTH 13TH STREET SUITE 1400 LINCOLN NE 68508 |
| PGH&G | 233 SOUTH 13 STREET SUITE 1400 LINCOLN NE 68508 |
| PHEAA | 1200 NORTH SEVENTH STREET HARRISBURG PA 17102-1444 |
| PIANA, EDWARD | 87 INDEPENDENCE ST. CANTON MA 02021 |
| PIERCE ATWOOD | ONE MONUMENT SQUARE PORTLAND ME 04101 |
| PIERCE ATWOOD | ONE MONUMENT SQUARE PORTLAND ME 04101-1100 |
| PIERCE ATWOOD | ONE MONUMENT SQUARE PORTLAND ME 04101-1110 |
| PIERCE, BEVERLY | 1016 SOUTH ST ROSLINDALE MA 021312324 |
| PIERCE, KRISTI | 166 GLEN STREET APT. 1 SOMERVILLE MA 02145 |

| Claim Name | Address Information |
| --- | --- |
| PIERRE, YVINS | 16 CIRCLE STREET BROCKTON MA 02302 |
| PINA, FABIENNE | 100 PERKINS AVENUE #109 BROCKTON MA 02301 |
| PINEDA, CARMEN | 101 DURNELL  AVENUE ROSLINDALE MA 02131 |
| PINNACLE PEAK SOLUTIONS, INC. | PINNACLE PEEK SOULTIONS, INC. 11225 N 28TH DRIVE SUITE A-106 PHOENIX AZ 85029 |
| PINNACLE PEAK SOLUTIONS, INC. D/B/A | NEXTSTUDENT 11225 NORTH 28TH DRIVE SUITE A-202 PHOENIX AZ 85029 |
| PIONEER FINANCIAL | 46 PLEASANT STREET MALDEN MA 02148 |
| PIRES, ANDREA | 24 HUNTINGTON STREET BROCKTON MA 02301 |
| PIRES, KEILA | 715 NORTH MAIN STREET BROCKTON MA 02301 |
| PIT STOP BAR-BE-QUE | 888 MORTON STREET DORCHESTER MA 02124 |
| PITNEY BOWES GLOBAL FINANCIAL SER- PBCC | PO BOX 856460 LOUISVILLE KY 40285-6460 |
| PITNEY BOWES INC. PO BOX 856390 | P.O. BOX 856390 LOUISVILLE KY 40285-6390 |
| PLS FINANCIAL | 300 N.ELIZABETH 4E CHICAGO IL 60607 |
| PNC BANK | ONE PNC PLAZA 249 FIFTH AVENUE PITTSBURGH PA 15222 |
| PNC BANK | 2600 LIBERTY AVENUE PITTSBURGH PA 15222 |
| PNC BANK | 2600 LIBERTY AVENUE ATTN: SENIOR VP OF EDUCATION LOANS PITTSBURGH PA 15222 |
| PNC BANK | OEN PNC PLAZA 249 FIFTH AVENUE PITTSBURGH PA 15222 |
| PNC BANK | ATTN: GENERAL COUNSEL ONE PNC PLAZA 249 FIFTH AVENUE PITTSBURGH PA 15222 |
| PNC BANK | 2600 LIBERTY AVENUE SUITE 200 ATTN: PAUL BYRNE PITTSBURGH PA 15222 |
| PNC BANK | ONE PNC PLAZA 249 FIFTH AVENUE PITTSBURGH PA 152222 |
| PNC BANK | ONE PNC PLAZA 249 FIFTH AVENUE PITTSBURGH OH 45222 |
| PNC BANK | GE MONEY 4125 WINDWARD PLAZA DRIVE ALPHARETTA GA 30005 |
| PNC BANK | 417 20TH STREET NORTH BIRMINGHAM AL 35203 |
| PNC BANK N.A. | TWO PNC PLAZA 28TH FLOOR PITTSBURGH PA 15222 |
| PNC BANK N.A. | 2600 LIBERTY AVE SUITE 200 PITTSBURGH PA 15222 |
| PNC BANK, N.A. | OEN PNC PLAZA 249 FIFTH AVENUE PITTSBURGH PA 15222 |
| PNC BANK, N.A. | ONE PNC PLAZA 249 FIFTH AVENUE PITTSBURGH PA 15222 |
| PNC BANK, N.A. | 249 FIFTH AVENUE PITTSBURGH PA 15222 |
| PNC BANK, N.A. | 2600 LIBERTY AVENUE PITTSBURGH PA 15222 |
| PNC BANK, N.A. | 2600 LIBERTY AVENUE ATTN: SENIOR VP OF EDUCATION LOANS PITTSBURGH PA 15222 |
| PNC BANK, N.A. | ATTN: GENERAL COUNSEL ONE PNC PLAZA 249 FIFTH AVENUE PITTSBURGH PA 15222 |
| PNC BANK, N.A. | PNC BANK, N.A. ONE PNC PLAZA 249 FIFTH AVENUE PITTSBURG PA 15222 |
| PNC BANK, N.A. | 2600 LIBERTY AVENUE SUITE 200 PITTSBURGH PA 15222-4619 |
| PNC BANK, N.A. | ONE PNC PLAZA 249 FIFTH AVENUE PITTSBURGH PA 152222 |
| PNC BANK, N.A. | ONE OLIVER PLAZA 210 SIXTH AVENUE PITTSBURG PA 15265 |
| PNC BANK, N.A. | ONE OLIVER PLAZA 210 SIXTH AVENUE PITTSBURGH PA 15265 |
| PNC BANK, N.A. | ONE PNC PLAZA 249 FIFTH AVENUE PITTSBURGH OH 45222 |
| PNC BANK, N.A. | GE MONEY 4125 WINDWARD PLAZA DRIVE ALPHARETTA GA 30005 |
| PNC BANK, N.A. | 417 20TH STREET NORTH BIRMINGHAM AL 35203 |
| PNC BANK, NATIONAL ASSOCIATION | ONE OLIVER PLAZA 210 SIXTH AVENUE PITTSBURG PA 15265 |
| PNC CAPITAL MARKETS INC | 249 5TH AVE. PITTSBURGH PA 15222 |
| POINDEXTER,MARK | 10525 WILSEY AVE TUJUNGA CA 910421640 |
| POLANCO, ODALIS | 59 ELM HILL AVE - APT 4 DORCHESTER MA 021212535 |
| POLAND SPRING | PO BOX 856192 LOUISVILLE KY 40285-6192 |
| POLLOCK, SHELLEY | 124 NORTH 2970 WEST PROVO UT 84601 |
| POMONA COLLEGE | 333 COLLEGE WAY CLAREMONT CA 91711 |
| POROSKEY, ANNA | 14 KINGS ROW LANE FRAMINGHAM MA 01701 |
| PORTA, MEGAN | 550 DUPONT AVE YORK PA 17403 |
| POSTMASTER BOSTON | PERMIT FEE WINDOW #4792000 FORT POINT STATION,25 DORCHESTER AVE BOSTON MA 02205-9763 |

| Claim Name | Address Information |
|---|---|
| POSTSECONDARY ED OPPORTUNITY | PO BOX 415 OSKALOOSA IA 52577-0415 |
| POTTER ANDERSON & CORROON LLP | 1313 N.MARKET STREET WILMINGTON DE 19899-0951 |
| POWELL, WILLIAM | 117 PEMBROKE STREET UNIT 1 BOSTON MA 02118 |
| POWERS, JASON | 4 KLIFFORD CIRCLE MILLIS MA 02054 |
| PR NEWSWIRE ASSOCIATION, LLC | G.P.O.BOX 5897 NEW YORK NY 10087-5897 |
| PREFERRED TEMPORARIES, INC | 100 CITY HALL PLAZA SUITE 550 BOSTON MA 02108 |
| PRESIDENT & FELLOWS OF MIDDLEBURY COLLEG | 5370 MIDDLEBURY COLLEGE 5 COURT STREET MIDDLEBURY VT 05753 |
| PRESSLER & PRESSLER,LLP | 7 ENTIN RD ST 7 PARSIPPANY NJ 070545020 |
| PRICE, ASIA | 4577 WASHINGTON ST APT 2 ROSLINDALE MA 021314853 |
| PRICEWATERHOUSE COOPERS | 185 ASYLUM ST STE 2400 HARTFORD CT 061033409 |
| PRICEWATERHOUSE COOPERS | ONE SOUTH MARKET SQUARE 213 MARKET SQUARE HARRISBURG PA 17101 |
| PRICEWATERHOUSE COOPERS | ONE SOUTH MARKET SQUARE 213 MARKET STREET HARRISBURG PA 17101 |
| PRICEWATERHOUSE COOPERS | 1301 K STREET NW SUITE 800W WASHINGTON DC 20005 |
| PRICEWATERHOUSE COOPERS LLP | PO BOX 7247-8001 PHILADELPHIA PA 19170-8001 |
| PRICEWATERHOUSECOOPERS | 213 MARKET STREET HARRISBURG PA 17101 |
| PRICEWATERHOUSECOOPERS | 125 HIGH STREET BOSTON MA 02110 |
| PRICEWATERHOUSECOOPERS | 125 HIGH STREET BOSTON MA 02110-1707 |
| PRICEWATERHOUSECOOPERS | 1301 K STREET NW SUITE 800W WASHINGTON DC 20005-3333 |
| PRICEWATERHOUSECOOPERS LLP | AMBAC ASSURANCE CORPORATION ONE STATE STREET PLAZA ATTN: MR. AARON CAINE, VICE PRESIDENT NEW YORK NY 10004 |
| PRICEWATERHOUSECOOPERS LLP | PRICEWATERHOUSECOOPERS LLP ONE SOUTH MARKET SQUARE HARRISBURG PA 17101-9916 |
| PRICEWATERHOUSECOOPERS LLP | 125 HIGH STREET BOSTON MA 02110 |
| PRINCE, ANGELA | 94 OCEAN ST BOSTON M 021243642 |
| PRINCE, SCOTT | 1682 WASHINGTON STREET #9 BOSTON MA 02118 |
| PRINTING PLUS | 31 ST.JAMES AVENUE BOSTON MA 02116 |
| PRIORITY STUDENT LOANS, INC. | 14288 DANIELSON STREET SUITE 100 POWAY CA 92064 |
| PRIORITY STUDENT LOANS, INC. | ATTN HONGSHIN PAN 14288 DANIELSON STREET, SUITE 100 POWAY CA 92064 |
| PRIORITY STUDENT LOANS, INC. | PO BOX 262344 SAN DIEGO CA 921962344 |
| PROFESSIONAL STAFFING GROUP | 89 DEVONSHIRE STREET BOSTON MA 02109 |
| PROJECT ADVENTURE, INC | 701 CABOT STREET BEVERLY MA 01915 |
| PROTAS, SPIVOK & COLLINS, LLC | 4550 MONTGOMERY AVE N.LOBBY 2,STE 1125 BETHESDA MD 20814-3228 |
| PRSA | 33 MAIDEN LANE 11TH FLOOR NEW YOURK NY 10038-5150 |
| PRUCE, EDNA | 81 MARYKNOLL STREET MATTAPAN MA 02126 |
| PURCELL, JIM | 1109 SUNSET GDNS E BRYANT AR 720224075 |
| PURCHASE POWER | PO BOX 856042 LOUISVILLE KY 40285-6042 |
| QUALITY TEMPS, INC | 623 PEASANT STREET BROCKTON MA 02301 |
| QUALTRICS | 2250 N.UNIVERSITY PKWY,48 PROVO UT 84604 |
| QUICK TROPHY, LLC | 446 E.CRESCENT STREET MARQUETTE MI 49855 |
| RAB | 7000 GOODLETT FARMS PARKWAY MEMPHIS TN 38016 |
| RACHELLE MONESTIME | 15 PATRIOT'S WAY MANSFIELD MA 02048 |
| RACKSPACE | PO BOX 730759 DALLAS TX 75373-0759 |
| RADOSTA, JOHN | 9 BARLOW STREET #2 JAMAICA PLAIN MA 02130 |
| RAMETTI, ROBERT | 27 EGREMONT ROAD #2 BRIGHTON MA 02135 |
| RAU, KELLI | 190 BRIDGE STREET APT 1202 SALEM MA 01970 |
| RAUH, SHANE | 892 MERCER ST # 2 ALBANY NY 122082223 |
| RAWLINS, MAXINE | 120 STOUGHTON STREET STOUGHTON MA 02072 |
| RBC DAIN RAUSCHER | 211 KING STREET, SUITE 100 CHARLESTON SC 29401 |
| RBC DAIN RAUSCHER INC. | 211 KING STREET SUITE 100 CHARLESTON SC 29401 |

| Claim Name | Address Information |
| --- | --- |
| RBS CITIZENS | 315 UNIVERSITY AVENUE WESTWOOD MA 02090 |
| RBS CITIZENS | ONE CITIZENS PLAZA PROVIDENCE RI 02903 |
| RBS CITIZENS, N.A | ONE CITIZENS PLAZA PROVIDENCE RI 12207 |
| RBS CITIZENS, N.A | ONE CITIZENS PLAZA PROVIDENCE RI 02903 |
| RBS CITIZENS, N.A. | EDUCATION FINANCE DEPARTMENT 725 CANTON STREET NORWOOD MA 02060 |
| RBS CITIZENS, N.A. | C/O PAUL S. SAMSON, ESQUIRE RIEMER & BRAUNSTEIN LLP THREE CENTER PLAZA BOSTON MA 02108 |
| RBS CITIZENS, N.A. | 1215 SUPERIOR AVENUE CLEVELAND OH 44114 |
| READING TERMINAL MARKET CORPORATION | MANAGEMENT OFFICE 12TH & ARCH STREET PHILADELPHIA PA 19107 |
| REBECCA'S CAFE | PO BOX 845681 BOSTON MA 02284-5681 |
| REBECCA, RICARDO | 368 LINWOOD STREET BROCKTON MA 02301 |
| REED, TASTERY JR. | 818 CANTERBURY STREET ROSLINDALE MA 02131 |
| REGIONS BANK | 417 20TH STREET NORTH BIRMINGHAM AL 35203 |
| REGIONS BANK | 417 20TH STREET NORTH BIRMINGHAM AL 35223 |
| REGIONS BANK / PNC | 417 TWENTIETH ST. NORTH BIRMINGHAM AL 35203 |
| REGIS COLLEGE | C/O MAUREEN IARICCI,DIRECTOR 235 WELLESLEY STREET WESTON MA 02493-1571 |
| REGIS MEDIA SERVICES,INC | 90 HAMILTON STREET CAMBRIDGE MA 02139 |
| RELIANCE STANDARD LIFE INSURANCE COMPANY | PO BOX 3124 SOUTHEASTERN PA 19398-3124 |
| RESEARCH FOR BETTER TEACHING | ONE ACTON PLACE ACTON MA 01720-3945 |
| RESERVE ACCOUNT | PO BOX 952856 PITNEY BOWES,SERIAL #3504297 ST.LOUIS MO 63195-2856 |
| RESERVE ACCOUNT | PO BOX 952856 PITNEY BOWES ST.LOUIS MO 63195-2856 |
| REVOLUTION PREP | 710 WILSHIRE BLVD SUITE 501 SANTA MONICA CA 90401 |
| REYES, RUBIA | 38 BOYNTON #1L JAMAICA PLAIN MA 02130 |
| RHODE ISLAND HOSPITAL TRUST NATIONAL | BANK ONE HOSPITAL TRUST PLAZA PROVIDENCE RI 02903 |
| RHODE ISLAND STUDENT LOAN AUTHORITY | 560 JEFFERSON BLVD WARWICK RI 02886 |
| RIASFAA | C/O ANDREA SWAIN, RIASFAA TREASURER 40 BALD HILL ROAD,SUITE R10 WARWICK RI 02886 |
| RICHARDS, LAYTON & FINGER | 920 NORTH KING STREET WILMINGTON DE 19801 |
| RICHARDS, LAYTON & FINGER | ONE RODNEY SQUARE 920 NORTH KING STREET WILMINGTON DE 19801 |
| RICHARDS, LAYTON & FINGER | ONE RODNEY SQUARE PO BOX 551 WILMINGTON DE 19899 |
| RICHLAND STATE BANK | PO BOX 338 501 JAY STREET BRUCE SD 57220 |
| RICHLAND STATE BANK | 501 JAY STREET BRUCE SD 57220 |
| RICK TROW PRODUCTIONS, INC. | PO BOX 291 NEW HOPE PA 18938 |
| RIDE THE DUCKS OF PHILADELPHIA, LLC | 111 S.INDEPENDENCE MALL EAST SUITE 1020 PHILADELPHIA PA 19106 |
| RISCHALL, JEREMY | 488 WASHINGTON STREET #2 BRIGHTON MA 02135 |
| RIVER FOREST STATE BANK AND TRUST | COMPANY 7727 WEST LAKE STREET RIVER FOREST IL 60305 |
| RIVERA, DAMARIS | 638 TREMONT STREET #3 BOSTON MA 02118 |
| RMASFAA | C/O RANDY SELL,RMASFAA TREASURER 60TH AND DODGE STREET OHAMA NE 68182 |
| RMASFAA | C/O JOHN CURT,RMASFAA TREASURER 201 SOUTH 1460 EAST ROOM 105 SALT LAKE CITY UT 84112-9055 |
| ROBINSON, ELAINE | 20142 SW LUCAS OAKS LANE BEAVERTON OR 97007 |
| ROBINSON, KELLEY | 3855 NY 7 HOOSICK FALLS NY 12090 |
| ROBINSON,LEA | 603 ISHAM ST - APT 3C NEW YORK NY 100342052 |
| RODRIGUEZ, ASHLEY | 21 PINE AVE # 1 BROCKTON MA 023023832 |
| RODRIGUEZ, ESTHER | 2373 ASH STREET DENVER CO 80207 |
| RODRIGUEZ, CLAUDIA | 27 HIGGINS STREET #1 ALLSTON MA 02128 |
| RODRIGUEZ-FARRAR,HANNELORE | ONE GILBERT STREET PROVIDENCE RI 02909 |
| ROGERS MIDDLE SCHOOL | 15 EVERETT STREET HYDE PARK MA 02136 |
| ROKAS, TRACY | 900 DARBI TRACE CT NASHVILLE TN 372216920 |

| Claim Name | Address Information |
|---|---|
| ROKSA, JOSIPA | 136 HIGHLAND AVENUE #26 SOMERVILLE MA 02143 |
| ROMEO, KEYON | 95 MORTON VILLAGE DR,#406 MATTAPAN MA 02126 |
| RONAYNE, ELLEN | 265 NORTH MAIN STREET APT 207 MANSFIELD MA 02048 |
| ROPES & GRAY | ONE INTERNATIONAL PLACE BOSTON MA 02110-2624 |
| ROPES & GRAY LLP | ONE INTERNATIONAL PLACE BOSTON MA 02110-2624 |
| ROSE, BRADLEY | 20 CORNELL ROAD WELLESLEY MA 02482 |
| ROTHGERBER JOHNSON & LYONS LLP | 1200 17TH STREET STE 3000 DENVER CO 80202 |
| ROUNDTABLE INC | 8 COMMON STREET WALTHAM MA 02451 |
| RUBILAR-GALLAGHER,GLORIA | 64 DUNBAR STREET BROCKTON MA 02302 |
| RUIZ, CYNTHIA | 6420 W 84TH ST LOS ANGELES CA 90045 |
| S&P | 55 WATER STREET NEW YORK NY 10041-0003 |
| S.F. COLLEGE OF MORTUARY SCIENCE | 1598 DOLORES STREET SAN FRANCISCO CA 94110 |
| SABA UNIVERSITY SCHOOL OF MEDICINE | SABA NETHERLANDS ANTILLES PO BOX 1000 |
| SABA UNIVERSITY SCHOOL OF MEDICINE | 74 EDGELL STREET PO BOX 386 GARDNER MA 01440 |
| SABOR DE MI TIERRA | 162 PARK STREET CHELSEA MA 02150 |
| SAFIR, MIRIAM | 4201 CLAIREMONT MESA SAN DIEGO CA 92117 |
| SAINT JOHN THE EVANGELIST PARISH | 700 WASHINGTON STREET CANTON MA 02021 |
| SAINTFORT, SANDY | 361 CHATHAM WEST DRIVE BROCKTON MA 02301 |
| SAJOR, BROOKE | 20 GLENDALE AVENUE SOMERVILLE MA 02144 |
| SALLIE MAE | ROBERT BALLARD 12061 BLUEMONT WAY RESTON VA 20190 |
| SALLIE MAE | ATTN ROBERT BALLARD 11100 USA PARKWAY FISHERS IN 46037 |
| SALLIE MAE DEFAULTS | C/O MONETARY DEPARTMENT 220 LASLEY AVENUE WILKES-BARRE PA 18706 |
| SALOMON SMITH BARNEY INC | ATTN HARRY APFEL 388 GREENWICH ST, 32ND FL NEW YORK NY 10013 |
| SAMOSET RESORT ON THE OCEAN | 220 WARRENTON STREET ROCKPORT ME 04856 |
| SARA STOUTLAND | 104 WESTBOURNE TERRACE BROOKLINE MA 02446 |
| SAS | WORLD HEADQUATERS SAS CAMPUS DRIVE CARY NC 27513 |
| SAS INSTITUTE,INC | SAS CAMPUS DRIVE CARY NC 27513 |
| SASFAA | C/O TERRI PARCHMENT,SASFAA TREASURER 104 BRAZZELL AVENUE DICKSON TN 37055 |
| SAWYER LIONEL & COLLINS | 300 SOUTH FOURTH STREET LAS VEGAS NV 89101 |
| SCASFAA | C/O CINDY PEACHEY,SCASFAA TREASURER 1714 COLLEGE STREET COMUMBIA SC 29209 |
| SCHINDLER, AUDREY | 24 OLSEN ROAD PEABODY MA 01960 |
| SCHOBER & RADTKE S.C. | 15525 W.NATIONAL AVENUE NEW BERLIN WI 53151-0155 |
| SCHOLARSHIP AMERICA,INC | 4960 VIKING DRIVE #110 EDINA MN 55435 |
| SCHWARTZ, SARAH | 49 CHURCH STREET SOMERVILLE MA 02143 |
| SCHWARTZ, STEVEN, ATTORNEY AT LAW | 7100 WHIPPLE AVE. N.W. - STE B NORTH CANTON OH 447207167 |
| SCHWARZ, SHIRLEY | 1 STINSON ROAD ANDOVER MA 01810 |
| SEALE, ROSEMAY | 585 TURNPIKE STREET UNIT 11 EASTON MA 02375 |
| SEBASTIANS CATERERS | 700 BOYLSTON STREET BOSTON MA 02116 |
| SECRETARY OF STATE | STATEMENT OF INFORMATION UNIT PO BOX 944230 SACRAMENTO CA 94244-2300 |
| SEDA, JAQUELINE | 9 RED JACKET LANE SALEM MA 01970 |
| SEGUET BANK OF MARYLAND | 210 GUILFORD AVE. BALTIMORE MD 21202 |
| SEMPER, JASMINE | 92 CHATHAM ROAD BROCKTON MA 02301 |
| SENECHAL, CIEL | 5414 EAST DAGGETT ST LONG BEACH CA 908153018 |
| SENTINEL BENEFITS GROUP,INC | 55 WALKERS BROOK DRIVE,SUITE 100 PO BOX 5006 READING MA 01867 |
| SENTINEL BENEFITS GROUP,INC | 55 WALKERS BROOK DRIVE SUITE 100 PO BOX 5006 READING MA 01887 |
| SEOUL GUARANTEE INSURANCE COMPANY | 136-74 YEONJI-DONG, CHONGRO-GU SEOUL 110-737 KOREA |
| SHAW'S SUPERMARKET | PO BOX 6392 BOSTON MA 02212-6392 |
| SHAWMUT BANK OF BOSTON | 1 FEDERAL STREET BOSTON MA 02110 |
| SHEEO | EXECUTIVE OFFICERS 3035 CENTER GREEN DRIVE #100 BOULDER CO 80301-2251 |

| Claim Name | Address Information |
|---|---|
| SHENANDOAH LEGAL GROUP, P.C. | 310 JEFFERSON STREET, SE JEFFREY A. FLEISCHHAUER, PRESIDENT ROANOKE VA 24002 |
| SHERATON BURLINGTON HOTEL | 870 WILLISTON ROAD SOUTH BURLINGTON VT 05403 |
| SHERATON NASHUA HOTEL | 11 TARA BLVD. NASHUA NH 03062 |
| SHERMAN COLLEGE OF STRAIGHT CHIROPRACTIC | 220 SPRINGFIELD ROAD P.O. BOX 1452 SPARTANBURG SC 29304 |
| SHRED-IT BOSTON | 2C GILL STREET WOBURN MA 01801 |
| SHUMAKER LOOP | 1000 JACKSON TOLEDO OH 43604 |
| SHUMAKER,LOOP & KENDRICK, LLP | 1000 JACKSON TOLEDO OH 43604 |
| SIGNET BANK | 7 ST PAUL STREET PO BOX 1573 BALTIMORE MD 21203-1573 |
| SIGNET BANK MD | 210 GUILFORD AVE BALTIMORE MD 21202 |
| SILVA, EDWIN | 51 UNION STREET CHELSEA MA 02150 |
| SILVA, KETY | 9 SOPHIA AVE BROCKTON MA 02301 |
| SILVA, LEVY | 9 SOPHIA AVENUE BROCKTON MA 23041 |
| SILVERPLATTER INFORMATION, INC | 100 RIVER RIDGE DRIVE NORWOOD MA 02062 |
| SIMMONS, MICHAEL | 8B CONCETTA SASS DRIVE RANDOLPH MA 02368 |
| SIMMONS, SYLVIA | 19 CLIFFOD STREET BOSTON MA 02119 |
| SIMPSON LAW OFFICES, LLP | ONE SECURITIES CENTRE,STU 300 ATLANTA GA 30305 |
| SINGER, EMILY | 103 HARVARD AVENUE MEDFORD MA 02155 |
| SIPPEN, CORIANDER | 10 JAMAICAWAY #30 JAMAICA PLAIN MA 02130 |
| SIR SPEEDY PRINTING | 827 BOYLSTON STREET BOSTON MA 02116 |
| SITE SEEING TOURS, INC | PO BOX 3002 SILVER SPRING MD 20918-3002 |
| SIX FLAGS NEW ENGLAND | 1623 MAIN STREET PO BOX 307 AGAWAM MA 01001 |
| SKILLPATH PUBLICATION | PO BOX 803839 KANSAS CITY MO 64180-3839 |
| SLACK, AMANDA | 25 ARTHUR ST #2FL QUINCY MA 021694818 |
| SLFC, INC. | ONE WEST FOURTH STREET SUITE 250 ATTN: MARK WEADICK, CHIEF FINANCIAL OFFICER CINCINNATI OH 45202 |
| SLIGH, LECIA | 68 BURT ST - #1 DORCHESTER CENTER MA 021243738 |
| SLRA LLC | 6014 CANNON HILL ROAD FORT WASHINGTON PA 19034 |
| SLRA, L.L.C. | C/O KIRK MONTEVERDE,MANAGING DIRECTOR 6014 CANNON HILL ROAD FORT WASHINGTON PA 19034 |
| SMITH COLLEGE | COLLEGE HALL NORTHAMPTON MA |
| SMITH, JAMES | 3252 E LAKE LANSING ROAD EAST LANSING MI 48823 |
| SMITH, JEDE | 81 EMMET STREET BROCKTON MA 02301 |
| SMITH,LEVENSON,CULLEN & AYLWARD P.C. | 5 ESSEX GREEN DRIVE PEABODY MA 01960 |
| SOCIAL JUSTICE ACADEMY | 655 METROPOLITAN AVENUE HYDE PARK MA 02136 |
| SOCIAL POLICY RESEARCH ASSOCIATES | 1330 BROADWAY, SUITE 1426 OAKLAND CA 94612 |
| SOCIAL POLICY RESEARCH ASSOCIATES (SPR) | 1330 BROADWAY SUITE 1426 OAKLAND CA 94612 |
| SOCIAL SCIENCE RESEARCH COUNCIL | 810 7TH AVENUE NEW YORK NY 10019 |
| SOCIETY NATIONAL BANK | SOCIETY CENTER 127 PUBLIC SQUARE CLEVELAND OH 44114 |
| SOCIETY NATIONAL BANK | 127 PUBLIC SQUARE CLEVELAND OH 44114 |
| SOCIETY NATIONAL BANK | 5000 TIEDEMAN ROAD ATTN: CRAIG C. BROOKS BROOKLYN OH 44114 |
| SOCIETY NATIONAL BANK | 127 PUBLIC SQUARE CLEAVELAND OH 44114-1306 |
| SOCIETY NATIONAL BANK | 127 PUBLIC SQUARE CLEVELAND OH 44114-1306 |
| SOCIETY NATIONAL BANK | SOCIETY CORPORATION - 01-127-0200 SOCIETY CENTER, 2ND FLOOR 127 PUBLIC SQUARE CLEVELAND OH 44114-1306 |
| SOCIETY NATIONAL BANK | 5000 TIEDEMAN ROAD BROOKLYN OH 44144 |
| SOCIETY NATIONAL BANK | 5000 TIEDEMAN ROAD BROOKLYN OH 44144-1340 |
| SOCIETY NATIONAL BANK | 5000 TIEDEMAN ROAD ATTN: RANDALL M. BEHM BROOKLYN OH 44144-2340 |
| SOCIETY NATIONAL BANK | 5000 TIEDEMAN ROAD BROOKLYN OH 44144-2340 |
| SOCIETY NATIONAL BANK | ATTN RANDALL M BEHM, SENIOR VP 5000 TIEDEMAN ROAD BROOKLYN OH 44144-2340 |

| Claim Name | Address Information |
|---|---|
| SOCIETY NATIONAL BANK | 5000 TIEDEMAN ROAD ATTN: MR. RANDALL M. BEHM, SENIOR VICE PRESIDENT BROOKLYN OH 44144-2340 |
| SOCIETY NATIONAL BANK | 5000 TIEDEMAN ROAD BROOKLYN OH 44144-2430 |
| SODEXHO | CURRY COLLEGE 1071 BLUE HILL AVENUE MILTON MA 02186 |
| SODEXHO CAMPUS SERVICES | 100 STATE STREET FRAMINGHAM MA 01701 |
| SODEXHO CAMPUS SERVICES | PROVIDENCE COLLEGE DINING HUXLEY AVENUE,RAYMOND HALL PROVIDENCE RI 02918 |
| SODEXHO OPERATIONS, LLC | UMASS BOSTON-FOOD COURT 100 MORRISSEY BLVD BOSTON MA 02105 |
| SODEXHO,INC & AFFILIATES | SUFFOLK UNIVERSITY,CATERING ORDER 150 TREMONT STREET BOSTON MA 02108 |
| SODEXHO,INC & AFFILIATES | 1 SCHOOL STREET BRIDGEWATER MA 02324 |
| SODEXHO,INC & AFFILIATES | PO BOX 905374 CHARLOTTE NC 28290-5374 |
| SODEXHO/STONEHILL COLLEGE | 320 WASHINGTON STREET NORTH EASTON MA 02356 |
| SOFTCHOICE CORPORATION | PO BOX 18892 NEWARK NJ 07191-8892 |
| SOFTWARE HOUSE INTERNATIONAL, INC | PO BOX 8500-41155 PHILADELPHIA PA 19178 |
| SOLDEVILLA,SHARLES | 172 SUMNER STREET BROCKTON MA 02301 |
| SOLOMON & SOLOMON PC | 5 COLUMBIA CIRCLE BOX 15019 ALBANY NY 12212-5019 |
| SONNY'S GLASS TINTING | 434 CENTRAL STREET SAUGUS MA 01906 |
| SOUPER SALAD | 145 ROSEMARY STREET SUITE C NEEDHAM MA 02494 |
| SOUSA,ALICIA | 55 WHITEWEED ROAD DARTMOUTH MA 02747 |
| SOUTH SHORE BANK | 1400 HANCOCK STREET QUINCY MA 02169 |
| SOUTH SHORE BANK | 1400 HANCOCK STREET QUINCY MA 02269 |
| SOUTH SHORE BANK | ATTN WAREEN MOORE ASSISTANT VICE PRESIDENT 1400 HANCOCK STREET QUINCY MA 02269 |
| SOUTH SHORE GUIDANCE ASSOCIATION | 11 PLYMOUTH STREET EAST BRIDGEWATER MA 02333 |
| SOUTHEASTERN REGIONAL SCHOOL | 250 FOUNDRY STREET SOUTH EASTON MA 02315 |
| SOUTHERN REGIONAL EDUCATION BOARD | 592 TENTH STREET, NW ATLANTA GA 30318-5790 |
| SOUTHWEST STUDENT SERVICES CORPORATION | PO BOX 9500 WILKES BARRE PA 187739500 |
| SOUTHWEST STUDENT SERVICES CORPORATION | 1201 SOUTH ALMA SCHOOL ROAD SUITE 11000 MESA AZ 85210 |
| SOUZA, GUTENBERG | 224 LINCOLN STREET WINTHROP MA 02152 |
| SOUZA, LINDEMBERG | 26 GLEEDHILL AVE, #1 EVERETT MA 02149 |
| SOVEREIGN BANK | 36 WASHINGTON STREET 60-037-IT1 TOMS RIVER NJ 08753 |
| SOVEREIGN BANK | 1400 HOOPER AVE TOMS RIVER NJ 08753 |
| SOVEREIGN BANK | 1433 HOOPER AVE 3RD FLOOR TOMS RIVER NJ 08753 |
| SOVEREIGN BANK | 1130 BERKSHIRE BOULEVARD WYOMISSING PA 19610 |
| SOVEREIGN BANK | 1130 BERKSHIRE BOULEVARD DARLEEN FRIZZEL WYOMISSING PA 19610 |
| SOVEREIGN BANK | ATTN DARLENE M FRIZZELL 75 STATE ST MA 1 SST-03-13 BOSTON MA 02109 |
| SOVEREIGN BANK | ATTN DARLENE FRIZZEL 75 STATE STREET BOSTON MA 02109 |
| SOVEREIGN BANK | ATTN SUZANN MCPARTLIN ONE SOVEREIGN WAY R 11 EPV 02-12 EAST PROVIDENCE RI 02914 |
| SOVEREIGN BANK | ATTN SUZANN MCPARTLIN ONE SOVEREIGN WAY R 11 EPV 02-12 EAST PROVIDENCE RI 2914 |
| SPECTRUM ENTERPRISES | 61 BEVERLY HILL DRIVE SHREWSBURY MA 01545 |
| SPEEDY CASH | 4915 MORENO STREET MONTELAIR CA 91763 |
| SPERANZA, LISA | 107 STETSON STREET SWAMPSCOTT MA 01907 |
| SPLAINE, JOHN | 62 CLARENDON AVENUE CAMBRIDGE MA 02140-1116 |
| SPRECHMAN & ASSOCIATES, P.A. | 2775 SUNNY ISLES BLVD #100 MIAMI FL 33160-4007 |
| SPSS INC | 233 S.WACKER DRIVE CHICAGO IL 60606 |
| ST MATHEWS | SCHOOL OF MEDICINE P.O. BOX 32330 SMB SAFEHAVEN, SEEWARD THREE GRAND CAYMAN |
| ST. GEORGE'S UNIVERSITY SCHOOL OF | MEDICINE UNIVERSITY CENTRE GRANADA WEST INDIES |
| ST. GEORGE'S UNIVERSITY SCHOOL OF | MEDICINE C/O MEDICAL SCHOOL SERVICES ONE E. MAIN STREET BAYSHORE NY 11706 |
| ST. MATTHEWS SCHOOL OF MEDICINE | P.O. BOX 32330 SMB SAVEHAVEN LEEVARD THREE GRAND CAYMAN CAYMAN ISLANDS |
| ST.JOHN THE EVANGELIST PARISH | 700 WASHINGTON STREET CANTON MA 02021 |

| Claim Name | Address Information |
|---|---|
| ST.SEBASTIAN'S SCHOOL | 1191 GREENDALE AVENUE NEEDHAM MA 02492 |
| STANDARD AND POOR'S | 2542 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| STANDARD AND POOR'S RATING SERVICES | ABS SURVEILLANCE GROUP 55 WATER STREET 41ST FLOOR NEW YORK NY 10041-0003 |
| STAR BANK | 455 WEST PAINE, BUILDING #1485 PETERSON AFB, PO BOX 14108 COLORADO SPRINGS CO 80914 |
| STAR BANK, N.A. | 2600 WASHINGTON AVE WACO TX 76703 |
| STAR BANK, N.A. | 2600 WASHINGTON AVE. PO BOX 1308 WACO TX 76703 |
| STAR BANK, N.A. (ELIGIBLE LENDER TTEE | FOR BRAZOS EDUCATIONAL ASSISTANCE, INC. 2600 WASHINGTON AVENUE WACO TX 76703 |
| STAR BANK, N.A. (ELIGIBLE LENDER TTEE | FOR PECOS HIGHER EDUCATION AUTHORITY, INC.) 2600 WASHINGTON AVENUE WACO TX 76703 |
| STAR BANK, N.A. AS ELIGIBLE LENDER TTEE | FOR BRAZOS EDUCATIONAL ASSISTANCE, INC. 2600 WASHINGTON AVENUE WACO TX 76703 |
| STAR BANK, N.A. AS ELIGIBLE LENDER TTEE | FOR PECOS HIGHER EDUCATION AUTHORITY, INC. 2600 WASHINGTON AVENUE WACO TX 76703 |
| STARBANK NA / FIRSTAR BANK NA | 425 WALNUT STREET PO BOX 1118 CINCINNATI OH 15201 |
| STARBANK NA / FIRSTAR BANK NA AS TTEE | FOR  BRAZOS STUDENT FINANCE CORPORATION 425 WALNUT STREET PO BOX 1118 CINCINNATI OH 15201 |
| STARBANK NA / FIRSTAR BANK NA AS TTEE | FOR  BRAZOS STUDENT FINANCE CORPORATION 2600 WASHINGTON AVE PO BOX 1308 WACO TX 76703 |
| STATE OF NEW YORK BANKING DEPARTMENT | TWO RECTOR STREET NEW YORK NY 10006 |
| STATE STREET BANK | 2 AVE DELAFAYETTE 6TH FLOOR BOSTON MA 02111 |
| STATE STREET BANK & TRUST CO. / CLIPPER | RECEIVABLES CORP / STATE ST. GLOBAL MKT CLIPPER RECEIVABLES CORP AS THE COMP ATTN R. DOUGLAS DONALDSONO, PO BOX 4024 BOSTON MA 02101 |
| STATE STREET BANK & TRUST CO. / CLIPPER | RECEIVABLES CORP / STATE STREET GLOBAL MARKETS, STATE STREET AND TRUST CO 225 FRANKLIN STREET BOSTON MA 02110 |
| STATE STREET BANK & TRUST COMPANY | NCMSLT 1 225 FRANKLIN ST., 18TH FLOOR BOSTON MA 02110 |
| STATE STREET BANK AND TRUST CO | CORPORATE TRUST 6TH FLOOR BOSTON MA 02111-1724 |
| STATE STREET BANK AND TRUST CO. | 2 AVENUE DE LAFAYETTE 6TH FL BOSTON MA 02111 |
| STATE STREET BANK AND TRUST CO. | ATTN JULIE KIRBY CORPORATE TRUST 2 AVE. DE LAFAYETTE, 6TH FL BOSTON MA 02111-1724 |
| STATE STREET BANK AND TRUST CO. | ATTN NCT 2002 AUCTION RATE NOTES CORPORATE TRUST 2 AVE. DE LAFAYETTE, 6TH FL BOSTON MA 02111-1724 |
| STATE STREET BANK AND TRUST COMPANY | THE BANK OF NEW YORK ATTN CORPORATE TRUST-DEALING & TRADING 100 CHURCH STREET, 8TH FL NEW YORK NY 10286 |
| STATE STREET BANK AND TRUST COMPANY | PENNSYLVANIA HIGHER EDUCATION ASST AGENCY 1200 NORTH SEVENTH STREET HARRISBURG PA 17102 |
| STATE STREET BANK AND TRUST COMPANY | STATE STREET BANK AND TRUST COMPANY GLOBAL INVESTORS SERVICES GROUP P.O. BOX 778 BOSTON MA 02102 |
| STATE STREET BANK AND TRUST COMPANY | PO BOX 778 BOSTON MA 02102-0778 |
| STATE STREET BANK AND TRUST COMPANY | 225 FRANKLIN STREET BOSTON MA 02110 |
| STATE STREET BANK AND TRUST COMPANY | CORPORATE TRUST DIVISION 225 FRANKLIN STREET BOSTON MA 02110 |
| STATE STREET BANK AND TRUST COMPANY | TWO INTERNATIONAL PLACE 5TH FLOOR BOSTON MA 02110 |
| STATE STREET BANK AND TRUST COMPANY | TWO INTERNATIONAL PLAZA 5TH FLOOR BOSTON MA 02110 |
| STATE STREET BANK AND TRUST COMPANY | CORPORATE TRUST DEPARTMENT 2 AVENUE DE LAFAYETTE 6TH FL BOSTON MA 02111 |
| STATE STREET BANK AND TRUST COMPANY | ATTN NCT 2002 AUCTION RATE NOTES CORPORATE TRUST DEPARTMENT 2 AVENUE DE LAFAYETTE, 6TH FL BOSTON MA 02111 |
| STATE STREET BANK AND TRUST COMPANY | ATTN NCT 2001 AUCTION RATE NOTES CORPORATE TRUST DEPARTMENT 2 AVENUE DE LAFAYETTE, 6TH FL BOSTON MA 02111 |
| STATE STREET BANK AND TRUST COMPANY | ATTN JULIE KIRBY 2 AVENUE DE LAFAYETTE BOSTON MA 02111 |
| STATE STREET BANK AND TRUST COMPANY | GLOBAL INVESTORS SVCS GRP 2 AVENUE DE LAFAYETTE BOSTON MA 02111-1724 |
| STATE STREET BANK AND TRUST COMPANY | STATE STREET BANK AND TRUST COMPANY 6TH FLOOR – CORPORATE TRUST DEPARTMENT 2 AVENUE DE LAFAYETTE BOSTON MA 02111-1724 |

| Claim Name | Address Information |
|---|---|
| STATE STREET BANK AND TRUST COMPANY | CORPORATE TRUST 6TH FLOOR 2 AVENUE DELAFAYETTE BOSTON MA 02111-1724 |
| STATE STREET BANK AND TRUST COMPANY | 6TH FLOOR 2 AVENUE DELAFAYETTE BOSTON MA 02111-1724 |
| STATE STREET BANK AND TRUST COMPANY | 2 AVE DELAFAYETTE, 6TH FOOR BOSTON MA 02111-1724 |
| STATE STREET BANK AND TRUST COMPANY | ATTN JULIE KIRBY CORPORATE TRUST 2 AVE DELAFAYETTE, 6TH FOOR BOSTON MA 02111-1724 |
| STATE STREET BANK AND TRUST COMPANY | 2 AVENUE DE LAFAYETTE, 6TH FLOOR ATTN: CORPORATE TRUST DEPARTMENT BOSTON MA 02111-1724 |
| STATE STREET BANK AND TRUST COMPANY | 1215 SUPERIOR AVENUE CLEVELAND OH 44114 |
| STATE STREET CAPITAL MARKETS LLC AND | STATE STREET BANK AND TRUST CO. 225 FRANKLIN STREET BOSTON MA 02110 |
| STATE STREET CAPITAL MARKETS, LLC | 225 FRANKLIN STREET BOSTON MA 02110 |
| STATE STREET GLOBAL MARKETS, LLC | ONE LINCOLN ST. BOSTON MA 02111 |
| STEELE,PATRICIA | 3820 MORRISON ST NW WASHINGTON DC 200152807 |
| STERK BARRETT, MICHELLE | 69 MOUNT VERNON STREET WEST ROXBURY MA 02132 |
| STEWART, MARTHA | PO BOX 380556 CAMBRIDGE MA 02238-0556 |
| STEWART, ROBYN | 19 SHERWOOD ROAD WORCESTER MA 01602 |
| STEWART,ZLIMEN&JUNGERS,LTD | 2277 HIGHWAY 36 WEST STU 100 ROSEVILLE MN 55113 |
| STONEHILL COLLEGE | CONFERENCE & EVENT SERVICES 320 WASHINGTON ST EASTON MA 02357-6115 |
| STOUTLAND,SARA | 104 WESTBOURNE TERRACE #2 BROOKLINE MA 02446 |
| STRATEGIC RESEARCH INSTITUTE | 120 BROADWAY LBBY L5 NEW YORK NY 102710096 |
| STROOCK | 180 MAIDEN LANE NEW YORK NY 10038 |
| STROOCK | 180 MAIDEN LANE NEW YORK NY 10038-4982 |
| STROOCK & STROOCK & LAVAN LLP | 180 MAIDEN LANE NEW YORK NY 10038-4982 |
| STUDEN LOAN XPRESS, INC. | 12680 HIGH BLUFF DRIVE SUITE 400 SAN DIEGO CA 92130 |
| STUDENT LENDING WORKS | ONE WEST 4TH STREET SUITE 200 CINCINNATI OH 45202 |
| STUDENT LOAN CORPORATION | 750 WASHINGTON BLVD 9TH FLOOR STAMFORD CT 06901 |
| STUDENT LOAN CORPORATION | 750 WASHINGTON BOULEVARD 9TH FLOOR STAMFORD CO 06901 |
| STUDENT LOAN CORPORATION | 99 GARNSEY ROAD PITTSFORD NY 14534 |
| STUDENT LOAN CORPORATION | PO BOX 22944 ROCHESTER NY 14692-2944 |
| STUDENT LOAN FINANCIAL GROUP, INC. | ATTN TOMAS GORDON, CEO TIDE POINT - CASCADE BUILDING 1030 HULL STREET, SUITE 300 BALTIMORE MA 21230 |
| STUDENT LOAN FUNDING CORP | ONE WEST FOURTH STREET SUITE 250 CINCINNATI OH 45202 |
| STUDENT LOAN FUNDING CORP | 8190A BEECHMONT AVE # 311 CINCINNATI OH 452553154 |
| STUDENT LOAN MARKETING ASSOCIATION | ATTN SHELDON REPP, VP 11600 SALLIE MAE DRIVE OFFICE NUMBER 9579 RESTON VA 20193 |
| SUFFOLK UNIVERSITY | 8 ASHBURTON PLACE BOSTON MA 02114 |
| SUMMIT EDUCATIONAL GROUP | 90 BRIDGE ST # 100 NEWTON MA 024581119 |
| SUNTECH, INC. | P.O. BOX 523 MADISON MS 39130 |
| SUNTRUST - 103 | 1001 SEMMES AVE. RICHMOND VA 23224 |
| SUNTRUST BANK | 1001 SEMMES AVENUE RICHMOND VA 23224 |
| SUNTRUST BANK | 1001 SEMMES AVENUE ATTN ALICIA WHITING VICE PRESIDENT RICHMOND VA 23224 |
| SUNTRUST BANK | 1001 SEMMES AVENUE ATTN MARY ELLEN HAZEL RICHMOND VA 23224 |
| SUNTRUST BANK | ATTN MARY ELLEN HAZEL 1001 SEMMES AVENUE RICHMOND VA 23224 |
| SUNTRUST BANK | 1001 SEMMES AVENUE SHERRYE A. WARD MAIL CODE RVW 7076 RICHMOND VA 23224 |
| SUNTRUST BANK | 1001 SEMMES AVENUE RVW 7900 RICHMOND VA 23224 |
| SUNTRUST BANK | 1001 SEMMES AVENUE RICHMOND VI 23224 |
| SUNTRUST BANK | SUNTRUST BANK 1001 SEMMES AVENUE RICHMOND VA 23224 |
| SUNTRUST BANK | ATTN MARK THOMAS 1001 SEMMES AVENUE RICHMOND VA 23224 |
| SUNTRUST BANK | KEITH REYNOLDS 2950 SUNTRUST PLZ MC 643 303 PEACHTREE STREET ATLANTA GA 30308 |
| SUNTRUST BANK | SUNTRUST BANK 2950 SUNTRUST PLAZA, MC 643 303 PEACHTREE STREET ATLANTA GA 30308 |

| Claim Name | Address Information |
|---|---|
| SUNTRUST BANK | 2950 SUNTRUST PLAZA, MC 643 303 PEACHTREE STREET ATTN: KEITH REYNOLDS ATLANTA GA 30308 |
| SUNTRUST BANK | 2950 SUNTRUST PLAZA MC 643 303 PEACHTREE STREET ATLANTA GA 30308 |
| SUNTRUST BANK | 2950 SUNTRUST BANK PLAZA 303 PEACHTREE ST ATLANTA GA 30308 |
| SUNY COLLEGE OF ENVIRONMENTAL SCIENCE | AND FORESTRY 1 FOREST DRIVE SYRACUSE NY 13210 |
| SUSSMAN, SHANNAN | 2620 MORGAN STREET MARRIETTA GA 30066 |
| SWASFAA | C/O CINDY PEREZ,SWASFAA TREASURER PO BOX 40031 LAFAYETTE LA 70504-0031 |
| SWASFAA | C/O JUDY SCHNEIDER,SWASFAA TREASURER 2002 CROOKED CREEK LANE ARLINGTON TX 76006 |
| TABAKO, DENNIS | 208 BRAXTON VILLAGE WAY HOLLY SPRINGS NC 27540 |
| TARA, ERVE | 42 APPLETON STREET BROCKTON MA 02301 |
| TATUM, ALFRED | 304 LONGVALLEY LANE DEKALB IL 60115 |
| TAVARES, HAROLD | 21 FLINT STREET #3 QUINCY MA 02169 |
| TAX PRO'S OF AMERICA | 840 WEST MAIN PEORIA IL 62703 |
| TAYLOR, ANNE-MARIE | 53 GRANVILLE AVE # 2 MEDFORD MA 021556437 |
| TAYLOR, SANDRA | 376 SUMMER STREET EXT. MALDEN MA 02148 |
| TCF NATIONAL BANK | TCF NATIONAL BANK 200 LAKE STREET EAST ATTN: DOUGLASS HIATT WAYZATA MN 55391 |
| TCF NATIONAL BANK | ATTN DAN REYELTS 200 LAKE STREET EAST WAYZATA MN 55391 |
| TCF NATIONAL BANK | ATTN:DAN REYELTS TCF NATIONAL BANK 801 MARQUETTE AVENUE MINNEAPOLIS MN 55402 |
| TCF NATIONAL BANK | 801 MARQUETTE AVENUE MINNEAPOLIS MN 55402 |
| TDC | 31 MILK STREET SUITE 310 BOSTON MA 02109 |
| TEIXEIRA, JANICE | 93 KEITH AVENUE #1 BROCKTON MA 02301 |
| TERI | PARK SQUARE BUILDING 31 ST. JAMES AVENUE 4TH FLOOR BOSTON MA 02116 |
| TERI | 31 ST. JAMES AVENUE BOSTON MA 02116 |
| TERI FINANCIAL SERVICES | 330 STUART STREET BOSTON MA 02116 |
| TERI INC. | 31 ST. JAMES AVE BOSTON MA 02116 |
| THACHER PROFFITT | 11 WEST 42ND STREET NEW YORK NY 10036 |
| THACHER PROFFITT | TWO WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| THACHER PROFFITT & WOOD LLP | TWO WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| THATCHER AND PROFFITT & WOOD LLP | TWO WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| THE ACADEMY OF PUBLIC SERVICE | C/O CESEA SAUNDERS 9 PEACEVALE ROAD DORCHESTER MA 02124 |
| THE AFRICAN AMERICAN MUSEUM IN PHILDELPH | IN PHILADELPHIA 701 ARCH STREET PHILADELPHIA PA 19106 |
| THE BANK OF NEW YORK | SALOMON SMITH BARNEY INC. ATTN HARRY APFEL 388 GREENWICH ST, 32ND FL NEW YORK NY 10013 |
| THE BANK OF NEW YORK | UBS PAINE WEBBER INC. ATTN SHORT TERM DESK 1285 AVENUE OF THE AMERICAS, 15TH FLOOR NEW YORK NY 10019 |
| THE BANK OF NEW YORK | 100 CHURCH STREET, 8TH FLOOR ATTN: CORPORATE TRUST - DELAING AND TRADING NEW YORK NY 10286 |
| THE BANK OF NEW YORK | 101 BARCLAY STREET 7W NEW YORK NY 10286 |
| THE BANK OF NEW YORK | ATTN CORPORATE TRUST - DEALING AND TRADING 100 CHURCH STREET, 8TH FLOOR NEW YORK NY 10286 |
| THE BANK OF NEW YORK | 100 CHURCH STREET 8TH FLOOR NEW YORK NY 10286 |
| THE BANK OF NEW YORK | 100 CHURCH STREET, 8TH FLOOR ATTN: CORPORATE TRUST - DEALING AND TRADING NEW YORK NY 10286 |
| THE BANK OF NEW YORK | 100 CHURCH STREET, 8TH FLOOR ATTENTION: CORPORATE TRUST - DEALING AND TRADING NEW YORK NY 10286 |
| THE BANK OF NEW YORK | 101 BARCLAY STREET NEW YORK NY 10286 |
| THE BOSTON FOUNDATION,INC | C/O STACEY RIDDICK 75 ARLINGTON STREE,10TH FLOOR BOSTON MA 02116 |
| THE BROCKTON 21ST CENTURY CORPORATION | 60 SCHOOL STREET BROCKTON MA 02301 |
| THE CAVAN GROUP | 600 ATLANTIC AVENUE BOSTON MA 02210 |

| Claim Name | Address Information |
|---|---|
| THE CAVAN GROUP | 600 ATLANTIC AVENUE BOSTON MA 2210 |
| THE CAVAN GROUP,INC | 600 ATLANTIC AVENUE 30TH FLOOR BOSTON MA 02210 |
| THE CENTER FOR TEEN EMPOWERMENT, INC | 48 RUTLAND STREET BOSTON MA 02118 |
| THE CFO CONSULTING GROUP | ONE NATHANIE GUILD ROAD SHARON MA 02067 |
| THE CHRONICLE OF HIGHER EDUCATION | PO BOX 1955 MARION OH 43306 |
| THE CHRONICLE OF PHILANTHROPY | PO BOX 1989 MARION OH 43306-4089 |
| THE COMMERCIAL CLUB OF BOSTON | C/O DOULAS DONAHUE, JR.TREASURER 40 WATER STREET BOSTON MA 02109 |
| THE COMMON APPLICATION, INC | C/O THOMPSON,HUGHES & TROLLINGER 6181 GROVEDALE COURT ALEXANDRIA VA 22310 |
| THE DEPOSITORY TRUST COMPANY | 55 WATER STREET, 49TH FLOOR NEW YORK NY 10041-0099 |
| THE DEPOSITORY TRUST COMPANY | THE DEPOSITORY TRUST COMPANY 55 WATER STREET  49TH FLOOR ATTENTION: GENERAL COUNSEL'S OFFICE NEW YORK NY 10041-0099 |
| THE DEPOSITORY TRUST COMPANY | 55 WATER STREET NEW YORK NY 10041-0099 |
| THE EDUCATION RESOURCES INSTITUTE, INC. | 31 ST. JAMES AVENUE BOSTON MA 02116 |
| THE ENGINEERING SCHOOL | 655 METROPOLITAN AVENUE HYDE PARK MA 02136 |
| THE ENGLISH HIGH SCHOOL | 144 MCBRIDE STREET JAMAICA PLAIN MA 02130 |
| THE FASHION CENTRE AT PENTAGON CITY | 1100 S.HAYES STREET M100 ARLINGTON VA 22202 |
| THE FIRST MARBLE HEAD CORPORATION | 800 BOYLSTON SREET, 34TH FLOOR THE PRUDENTIAL TOWER BOSTON MA 02119-8157 |
| THE FIRST MARBLE HEAD CORPORATION | 800 BOYLSTON SREET, 34TH FLOOR THE PRUDENTIAL TOWER ATTN: CONTROLLER & CORPORATE LAW DEPT BOSTON MA 02119-8157 |
| THE FIRST MARBLE HEAD CORPORATION | 800 BOYLSTON SREET, 34TH FLOOR THE PRUDENTIAL TOWER BOSTON MA 02199-8157 |
| THE FIRST MARBLEHEAD CORPORATION | THE FIRST MARBLEHEAD CORPORATION 230 PARK AVENUE, 10TH FLOOR ATTENTION: STEPHEN ANBINDER NEW YORK NY 10169 |
| THE FIRST MARBLEHEAD CORPORATION | 230 PARK AVENUE 10TH FLOOR NEW YORK NY 10169 |
| THE FIRST MARBLEHEAD CORPORATION | 30 LITTLE HARBOR MARBLEHEAD MA 01945 |
| THE FIRST MARBLEHEAD CORPORATION | 800 BOYLSTON, 34TH FLOOR BOSTON MA 02119-8157 |
| THE FIRST MARBLEHEAD CORPORATION | 1 CABOT RD STE 2 MEDFORD MA 021555117 |
| THE FIRST MARBLEHEAD CORPORATION | 800 BOYLSTON STREET 34TH FLOOR BOSTON MA 02199 |
| THE FIRST MARBLEHEAD CORPORATION | THE FIRST MARBLEHEAD EDUCATION RESOURCES INC 800 BOYLSTON STREET 34TH FLOOR BOSTON MA 02199 |
| THE FIRST NATIONAL BANK OF BOSTON | 100 FEDERAL STREET BOSTON MA 02110 |
| THE FRENCH CULINARY INSTITUTE | UBS FINANCIAL SERVICES, INC. 1200 HARBOR BOULEVARD 4TH FL WEEHAWKEN NJ 07086 |
| THE GREAT BLACKS IN WAX MUSEUM, INC | 1601-3 EAST NORTH AVENUE BALTIMORE MD 21213 |
| THE HAITAIN MEDIA NETWORK, INC. | CAMERA MOSAIQUE 14 MICHAEL DR BROCKTON MA 02301 |
| THE HAITAIN MEDIA NETWORK, INC. | CAMERA MOSAIQUE 14 MICHAEL DR BROCKTON MA 2301 |
| THE HR CONSULTING GROUP | ONE NATHANIEL GUILD ROAD SHARON MA 02067 |
| THE HR CONSULTING GROUP | ONE NATHANIEL GUILD ROAD SHARON MA 2067 |
| THE HUNTINGTON NATIONAL BANK | 7 EASTON OVAL - EA5W46 COLUMBUS OH 43219 |
| THE INSTITUTE FOR HIGHER EDUCATION | POLICY 1320 19THSTREET NW SUITE 400 WASHINGTON DC 20036 |
| THE MARY BAKER EDDY LIBRARY | ATTN OLIVIA VAVROCH 100 MASS AVE LO3-10 BOSTON MA 02115 |
| THE NAT'L COL STUDENT LOAN TRUST 2003W-1 | U.S. BANK NATIONAL ASSOCIATION ATTN VANETA I BERNARD CORP.TRUST SVC-SFS ONE FEDERAL STREET, 3RD FLOOR BOSTON MA 02210 |
| THE NAT'L COL. MASTER STUDENT LOAN TRUST | 1, US BANK NATL ASSOCIATION CORPORATE TRUST SERVICES-SFS ONE FEDERAL STREET, 3RD FLOOR BOSTON MA 02210 |
| THE NAT'L COL. MASTER STUDENT LOAN TRUST | 1, US BANK NATL ASSOCIATION ATTN VANETA I BERNARD CORP.TRUST SVC-SFS ONE FEDERAL STREET, 3RD FLOOR BOSTON MA 02210 |
| THE NAT'L COL. STUDENT LOAN TRUST 2003-1 | U.S. BANK NATIONAL ASSOCIATION ATTN VANETA I BERNARD CORP.TRUST SVC-SFS ONE FEDERAL STREET, 3RD FLOOR BOSTON MA 02210 |
| THE NAT'L COL. STUDENT LOAN TRUST 2004-1 | U.S. BANK NATIONAL ASSOCIATION U.S. BANK TRUST NEW YORK 100 WALL STREET, SUITE 1600 NEW YORK NY 10005 |
| THE NAT'L COL. STUDENT LOAN TRUST 2004-1 | U.S. BANK NATIONAL ASSOCIATION CORPORATE TRUST SERVICES-SFS ONE FEDERAL STREET, 3RD FLOOR BOSTON MA 02210 |

| Claim Name | Address Information |
|---|---|
| THE NAT'L COL. STUDENT LOAN TRUST 2004-2 | U.S. BANK NATIONAL ASSOC CORP TRUST SVCS -SFS, ONE FEDERAL STREET 3RD FLOOR, ATTN: VANETA I. BERNARD BOSTON MA 02210 |
| THE NAT'L COL. STUDENT LOAN TRUST 2005-1 | U.S. BANK NATIONAL ASSOCIATION ATTN VANETA I BERNARD, CORP.TRUST SVC-SF ONE FEDERAL STREET, 3RD FLOOR BOSTON MA 02210 |
| THE NAT'L COL. STUDENT LOAN TRUST 2005-2 | U.S. BANK NATIONAL ASSOCIATION ATTN VANETA I BERNARD CORP.TRUST SVC-SFS ONE FEDERAL STREET, 3RD FLOOR BOSTON MA 02210 |
| THE NAT'L COL. STUDENT LOAN TRUST 2005-2 | U.S. BANK NATIONAL ASSOCIATION CORPORATE TRUST SERVICES-SFS ONE FEDERAL STREET, 3RD FLOOR BOSTON MA 02210 |
| THE NAT'L COL. STUDENT LOAN TRUST 2005-3 | US BANK NATL ASSOC. ATTN MS VANETA I. BERNARD CORP TRUST SERV-SFS, 1 FEDERAL ST,3RD FL BOSTON MA 02210 |
| THE NAT'L COL. STUDENT LOAN TRUST 2006-1 | US BANK NATL ASSOC. CORP TRUST SERV-SFS 1 FEDERAL ST,3RD FLOOR BOSTON MA 02110 |
| THE NAT'L COL. STUDENT LOAN TRUST 2006-2 | US BANK NATL ASSOC. CORP TRUST SERV-SFS 1 FEDERAL STREET, 3RD FLOOR BOSTON MA 02110 |
| THE NAT'L COL. STUDENT LOAN TRUST 2006-3 | US BANK NATL ASSOC. ATTN MS VANETA I. BERNARD CORP TRUST SERV-SFS, 1 FEDERAL ST,3RD FL BOSTON MA 02210 |
| THE NAT'L COL. STUDENT LOAN TRUST 2006-4 | U.S. BANK NATIONAL ASSOCIATION U.S. BANK TRUST NEW YORK 100 WALL STREET, SUITE 1600 NEW YORK NY 10005 |
| THE NAT'L COL. STUDENT LOAN TRUST 2007-1 | U.S. BANK NATIONAL ASSOCIATION U.S. BANK TRUST NEW YORK 100 WALL STREET, SUITE 1600 NEW YORK NY 10005 |
| THE NAT'L COL. STUDENT LOAN TRUST 2007-2 | U.S. BANK NATIONAL ASSOCIATION CORPORATE TRUST SERVICES-SFS ONE FEDERAL STREET, 3RD FLOOR BOSTON MA 02210 |
| THE NAT'L COL.STUDENT LOAN TRUST 2007-3 | U.S. BANK NATIONAL ASSOCIATION CORPORATE TRUST SERVICES-SFS ONE FEDERAL STREET, 3RD FLOOR BOSTON MA 02210 |
| THE NAT'L COL.STUDENT LOAN TRUST 2007-4 | U.S. BANK NATIONAL ASSOCIATION CORPORATE TRUST SERVICES-SFS ONE FEDERAL STREET, 3RD FLOOR BOSTON MA 02210 |
| THE NAT'L COLL.MASTER STUDENT LOAN TRUST | 1 - 11/19/2002, US BANK NATL ASSOCIATION CORPORATE TRUST SERVICES-SFS ONE FEDERAL STREET, 3RD FLOOR BOSTON MA 02210 |
| THE NAT'L COLL.MASTER STUDENT LOAN TRUST | 1 - 2/19/2003, US BANK NATL ASSOCIATION ATTN VANETA I BERNARD CORP TRUST SVC-SFS ONE FEDERAL STREET, 3RD FLOOR BOSTON MA 02210 |
| THE NAT'L COLL.STUDENT LOAN TRUST 2004-2 | U.S. BANK NATIONAL ASSOCIATION U.S. BANK TRUST NEW YORK 100 WALL STREET, SUITE 1600 NEW YORK NY 10005 |
| THE NAT'L COLLEGIATE MASTER | STUDENT LOAN TRUST 1 - 6/28/2002 BANK ONE NATIONAL ASSOCIATION 330 STUART STREET BOSTON MA 02116 |
| THE NAT'L COLLEGIATE MASTER STUDENT LOAN | TRUST 1 - 6/27/2003 STATE STREET BANK AND TRUST COMPANY 225 FRANKLIN STREET, 18TH FLOOR BOSTON MA 02210 |
| THE NAT'L COLLEGIATE TRUST - 2002-CP1 | U.S. BANK NATIONAL ASSOCIATION ATTN VANETA I BERNARD CORP.TRUST SVC-SFS ONE FEDERAL STREET, 3RD FLOOR BOSTON MA 02210 |
| THE NAT'L COLLEGIATE TRUST - 2003-CP1 | U.S. BANK NATIONAL ASSOCIATION ATTN VANETA I BERNARD CORP.TRUST SVC-SFS ONE FEDERAL STREET, 3RD FLOOR BOSTON MA 02210 |
| THE NATIONAL COLLEGIATE FUNDING LLC | 230 PARK AVENUE NEW YORK NY 10169 |
| THE NATIONAL COLLEGIATE MASTER STUDENT | LOAN TRUST COMPANY ONE RODNEY SQUARE, 1ST FLOOR WILMINGTON DE 19801 |
| THE NATIONAL COLLEGIATE MASTER STUDENT | LOAN TRUST 1, U.S.BANK NATL ASSOCIATION P.O. 778 ATTENTION: VANETA BERNARD BOSTON MA 02102-0778 |
| THE NATIONAL COLLEGIATE MASTER STUDENT | LOAN TRUST 1, U.S. BANK NATL ASSOCIATION CORPORATE TRUST SERVICES-SFS ONE FEDERAL STREET, 3RD FLOOR BOSTON MA 02110 |
| THE NATIONAL COLLEGIATE STUDENT | LOAN TRUST 2005-3 |
| THE NATIONAL COLLEGIATE STUDENT | LOAN TRUST 2006-4 |
| THE NATIONAL COLLEGIATE STUDENT LOAN | TRUST 2007-3 |
| THE NATIONAL COLLEGIATE STUDENT LOAN | TRUST 2007-4 |
| THE NATIONAL COLLEGIATE STUDENT LOAN | TRUST 2005-3 LOOK AT TAB 40 PGS 117 THROUGH 122 |
| THE NATIONAL COLLEGIATE STUDENT LOAN | TRUST 2007-3 1100 NORTH MARKET STREET RODNEY SQUARE NORTH WILMINGTON DE 19890-0001 |

| Claim Name | Address Information |
|---|---|
| THE NATIONAL COLLEGIATE STUDENT LOAN | TRUST 2003-1 C/O THE FIRST MARBLEHEAD CORPORATION 800 BOYLSTON ST, 34TH FLOOR BOSTON MA 02199-8157 |
| THE NATIONAL COLLEGIATE STUDENT LOAN | TRUST 2004-1 C/O THE FIRST MARBLEHEAD CORPORATION 800 BOYLSTON ST, 34TH FLOOR BOSTON MA 02199-8157 |
| THE NATIONAL COLLEGIATE STUDENT LOAN | TRUST 2004-2 C/O THE FIRST MARBLEHEAD CORPORATION 800 BOYLSTON ST, 34TH FLOOR BOSTON MA 02199-8157 |
| THE NATIONAL COLLEGIATE STUDENT LOAN | TRUST 2005-1 C/O THE FIRST MARBLEHEAD CORPORATION 800 BOYLSTON ST, 34TH FLOOR BOSTON MA 02199-8157 |
| THE NATIONAL COLLEGIATE STUDENT LOAN | TRUST 2005-2 C/O THE FIRST MARBLEHEAD CORPORATION 800 BOYLSTON ST, 34TH FLOOR BOSTON MA 02199-8157 |
| THE NATIONAL COLLEGIATE STUDENT LOAN | TRUST 2005-3 C/O THE FIRST MARBLEHEAD CORPORATION 800 BOYLSTON ST, 34TH FLOOR BOSTON MA 02199-8157 |
| THE NATIONAL COLLEGIATE STUDENT LOAN | TRUST 2006-1 C/O THE FIRST MARBLEHEAD CORPORATION 800 BOYLSTON ST, 34TH FLOOR BOSTON MA 02199-8157 |
| THE NATIONAL COLLEGIATE STUDENT LOAN | TRUST 2006-2 C/O THE FIRST MARBLEHEAD CORPORATION 800 BOYLSTON ST, 34TH FLOOR BOSTON MA 02199-8157 |
| THE NATIONAL COLLEGIATE STUDENT LOAN | TRUST 2006-3 C/O THE FIRST MARBLEHEAD CORPORATION 800 BOYLSTON ST, 34TH FLOOR BOSTON MA 02199-8157 |
| THE NATIONAL COLLEGIATE STUDENT LOAN | TRUST 2006-4 C/O THE FIRST MARBLEHEAD CORPORATION 800 BOYLSTON ST, 34TH FLOOR BOSTON MA 02199-8157 |
| THE NATIONAL COLLEGIATE STUDENT LOAN | TRUST 2007-1 C/O THE FIRST MARBLEHEAD CORPORATION 800 BOYLSTON ST, 34TH FLOOR BOSTON MA 02199-8157 |
| THE NATIONAL COLLEGIATE STUDENT LOAN | TRUST 2007-2 C/O THE FIRST MARBLEHEAD CORPORATION 800 BOYLSTON ST, 34TH FLOOR BOSTON MA 02199-8157 |
| THE NATIONAL COLLEGIATE STUDENT LOAN TR | C/O WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET ATTN: CORPORATE TR ADMINISTRATION WILMINGTON DE 19890 |
| THE NATIONAL COLLEGIATE TRUST | C/O FIRST UNION TRUST CO NA ATTN STERLING CORREIA ONE RODNEY SQ, 1ST FL, 920 KING ST WILMINGTON DE 19801 |
| THE NATIONAL COLLEGIATE TRUST – 2000-CP1 | U.S. BANK NATIONAL ASSOCIATION ATTN VANETA I BERNARD,CORP.TRUST SVCS-SF ONE FEDERAL STREET, 3RD FLOOR BOSTON MA 02210 |
| THE NATIONAL COLLEGIATE TRUST – 2001-CP1 | U.S. BANK NATIONAL ASSOCIATION ATTN VANETA I BERNARD,CORP.TRUST SVCS-SF ONE FEDERAL STREET, 3RD FLOOR BOSTON MA 02210 |
| THE NATIONAL COLLEGIATE TRUST 2002-CP1 | ATTN KATHY CANNON |
| THE NATIONAL COLLEGIATE TRUST 2002-CP1 | C/O FIRST UNION TRUST COMPANY NA ATTN STERLING CORREIA ONE RODNEY SQ 1ST FL, 920 KING ST WILMINGTON DE 19801 |
| THE NATIONAL COLLEGIATE TRUST 2002-CP1 / | STATE ST. BANK, ATTN STERLING C. CANNON ONE RODNEY SQUARE, 1ST FLOOR 920 KING STREET WILMINGTON DE 19801 |
| THE NEW ENGLAND COUNCIL | 98 NORTH WASHINGTON STREET SUITE 201 BOSTON MA 02114 |
| THE NEW ENGLAND EDUCATION LOAN MARKETING | PO BOX 9560 WILKES BARRE PA 187739560 |
| THE NEW ENGLAND EDUCATION LOAN MARKETING | CORPORATION 50 BRAINTREE HILL PARK SUITE 300 BRAINTREE MA 02184 |
| THE PATRIOT LEDGER | 400 CROWN COLONY DRIVE PO BOX 699159 QUINCY MA 02269-9159 |
| THE SURVEY GROUP | 1 VAN DE GRAFF DR STE 402 BURLINGTON MA 018035176 |
| THE TRUSTEES OF THE UNIV.OF PENNSYLVANIA | PENN DINNING 3702 SPRUCE STREET-STOUFFER COMMONS PHILADELPHIA PA 19107 |
| THE UNIVERSITY OF SOUTHERN CALIFORNIA | UNIVERSITY PARK ADM 352 LOS ANGELES CA 90089-5013 |
| THE VERNDALE CORPORATION | ATTN JOE ZARRETT 320 CONGRESS STREET BOSTON MA 02210 |
| THE WESTIN PROVIDENCE | ONE WEST EXCHANGE STREET PROVIDENCE RI 02903 |
| THE YOUNG PEOPLE'S PROJECT, INC | 99 BISHOP ALLEN DRIVE CAMBRIDGE MA 02139 |
| THEMO-MILANO,JO-ANNE | 17 ST.ANN'S AVENUE PEABODY MA 01930 |
| THOMAS, KORAH | 12530 BRADDOCK DRIVE APT A212 LOS ANGELES CA 90066 |

| Claim Name | Address Information |
|---|---|
| THOMAS, SCOTT | PO BOX 1498 CLAREMONT CA 917118498 |
| THOMPSON,O'BRIEN,KEMP & NASUTI,P.C. | 40 TECHNOLOGY PKWY STE 300 NORCROSS GA 30092 |
| TIAA CREF | 730 THIRD AVE. NEW YORK NY 10017-3206 |
| TILLEY, RYAN | 183 STAGECOACH DC MARSHFIELD MA 02050 |
| TIME WARNER INC | ONE TIME WARNER CENTER NEW YORK NY 10019 |
| TIMILTY MIDDLE SCHOOL | 205 ROXBURY STREET ROXBURY MA 02119 |
| TIMOTHY GANNON | 157 STEVENSON STREET NEW BEDFORD MA 02745 |
| TINA ANDERSON | 15 BELAIR ST APT 21 BROCKTON MA 023012077 |
| TINTO, VINCENT | 835 LIVINGSTON AVENUE SYRACUSE NY 13210-2935 |
| TNC FUNDING LLC | 230 PARK AVE 10TH FLOOR NEW YORK NY 10169 |
| TNC FUNDING LLC | THE PRUDENTIAL TOWER 800 BOYLSTON ST- 34TH FL BOSTON MA 02199 |
| TNC FUNDING LLC | FMC-THE PRUDENTIAL TOWER 800 BOYLSTON ST 34TH FLOOR BOSTON MA 02199 |
| TNC STUDENT LOAN TRUST 2004-2 | ONE RODNEY SQUARE 1ST FLOOR 920 KING STREET WILMINGTON DE 19801 |
| TNCSLT | RODNEY SQUARE NORTH 1100  NORTH MARKET STREET WILMINGTON DE 19890-0001 |
| TNCSLT | RODNEY SQUARE NORTH 100  NORTH MARKET STREET WILMINGTON DE 19890-0001 |
| TOPKINS & BEVANS | 255 BEAR HILL ROAD WALTHAM MA 02451 |
| TORNOW, BARBARA | 305C WINCHESTER STREET NEWTON MA 02461 |
| TOSHIBA BUSINESS SOLUTIONS | 800 RESEARCH DR STE 1 WILMINGTON MA 018874431 |
| TOWERS PERRIN | PO BOX 8500 #6110 PHILADELPHIA PA 19178-6110 |
| TOWERS PERRIN FORSTER & CROSBY INC | 111 HUNTINGTON AVENUE 8TH FLOOR BOSTON MA 02199 |
| TRADERS TRUST COMPANY | ONE MT&T PLAZA BUFFALO NY 14203 |
| TRAINING SERVICES, INC. | 4455 SOUTH BLVD. SUITE 500 VIRGINIA BEACH VA 23452 |
| TRANS UNION TERI ID:F0000037 | PO BOX 99506 CHICAGO IL 60693-9506 |
| TRANSAMERICA OCCIDENTAL LIFE INSURANCE | COMPANY PO BOX 35330 400 WEST MARKET STREET LOUISVILLE KY 40232 |
| TRAVEL EDUCATION CENTER | 104 MT. AUBURN STREET CAMBRIDGE MA 02138 |
| TRAVELERS | CL REMITTANCE CENTER HARTFORD CT 06183-1008 |
| TREASURER OF VIRGINIA | C/O STATE CORPORATION COMMISSION CLERK'S OFFICE,PO BOX 7607 MERRIFIELD VA 22116-7607 |
| TREMBLAY'S BUS CO,LLC | 284 MYRTLE STREET NEW BEDFORD MA 02746 |
| TRINITY FUNDING COMPANY, LLC | 666 THIRD AVENUE 9TH FLOOR NEW YORK NY 10017 |
| TRUSTEES OF BOSTON UNIVERSITY | BOSTON UNIVERSITY,CO SHORON CICCARELLI 25 BAICK STREET BOSTON MA 02215 |
| TRUSTEES OF UNION COLLEGE | 807 UNION STREET SCHENECTADY NY 12308 |
| TUCKER, KARA | 18 LAMBERT ST MEDFORD MA 021552736 |
| U.S BANK NATIONAL ASSOCIATION | CORPORATE TRUST SERVICES-SFS ONE FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| U.S. BANK | ONE FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| U.S. BANK | 2751 SHEPARD ROAD ST. PAUL MN 55116 |
| U.S. BANK NATIONAL ASSOC | ONE FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| U.S. BANK NATIONAL ASSOC. CORP TRUST | SERVICES SFS ONE FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| U.S. BANK NATIONAL ASSOCIATION | NCSLT 2006-2 |
| U.S. BANK NATIONAL ASSOCIATION | NCSLT 2006-1 |
| U.S. BANK NATIONAL ASSOCIATION | U.S. BANK TRUST NEW YORK 100 WALL STREET SUITE 1600 NEW YORK NY 10005 |
| U.S. BANK NATIONAL ASSOCIATION | U.S. BANK TRUST NEW YORK NCSLT 2006-4 100 WALL STREET SUITE 1600 NEW YORK NY 10005 |
| U.S. BANK NATIONAL ASSOCIATION | U.S. BANK TRUST NEW YORK NCSLT 2007-1 100 WALL STREET, SUITE 1600 NEW YORK NY 10005 |
| U.S. BANK NATIONAL ASSOCIATION | 230 PARK AVENUE NEW YORK NY 10169 |
| U.S. BANK NATIONAL ASSOCIATION | ONE FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| U.S. BANK NATIONAL ASSOCIATION | CORPORATE TRUST SERVICES-SFS ONE FEDERAL STREET BOSTON MA 02110 |
| U.S. BANK NATIONAL ASSOCIATION | ONE FEDERAL STREET BOSTON MA 02110 |
| U.S. BANK NATIONAL ASSOCIATION | CORPORATE TRUST DEPARTMENT-SFS ONE FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |

| Claim Name | Address Information |
|---|---|
| U.S. BANK NATIONAL ASSOCIATION | U.S. BANK, NATIONAL ASSOCIATION CORPORATE TRUSTS-SFS ONE FEDERAL STREET, 3RD FLOOR BOSTON MA 02110 |
| U.S. BANK NATIONAL ASSOCIATION | U.S. BANK NATIONAL ASSOCIATION CORPORATE TRUST SERVICES-SFS ONE FEDERAL STREET, 3RD FLOOR BOSTON MA 02110 |
| U.S. BANK NATIONAL ASSOCIATION | ATTN VANETA I BERNARD CORPORATE TRUST DEPARTMENT-SFS ONE FEDERAL ST, 3RD FL BOSTON MA 02110 |
| U.S. BANK NATIONAL ASSOCIATION | CORPORATE TRUST SERVICES-SFS ONE FEDERAL STREET, 3RD FLOOR ATTN VANETA I BERNARD BOSTON MA 02110 |
| U.S. BANK NATIONAL ASSOCIATION | CORPORATE TRUST SERVICES-SFS ONE FEDERAL STREET 3RD FL ATTN: MS. VANETA I. BERNARD BOSTON MA 02110 |
| U.S. BANK NATIONAL ASSOCIATION | CORPORATE TRUST SERVICES-SFS ONE FEDERAL STREET, 3RD FLOOR ATTN VANETA I BERNARD – NCSLT 2005-1 BOSTON MA 02110 |
| U.S. BANK NATIONAL ASSOCIATION | CORPORATE TRUST SERVICES-SFS ATTN VANETA I BERNARD – NCMSLT 1 ONE FEDERAL STREET, 3RD FLOOR BOSTON MA 02110 |
| U.S. BANK NATIONAL ASSOCIATION | NCMSLT 1 ONE FEDERAL STREET, 3RD FLOOR BOSTON MA 02110 |
| U.S. BANK NATIONAL ASSOCIATION | NCSLT 2004-1 ONE FEDERAL ST., 3RD FLOOR BOSTON MA 02110 |
| U.S. BANK NATIONAL ASSOCIATION | CORPORATE TRUST SERVICES-SFS ATTN VANETA BERNARD NCT 2000-CP1 ONE FEDERAL STREET, 3RD FLOOR BOSTON MA 02110 |
| U.S. BANK NATIONAL ASSOCIATION | ONE FEDERAL STREET 3RD FLOOR EX-MA-FED BOSTON MA 02110-2004 |
| U.S. BANK NATIONAL ASSOCIATION | CORPORATE TRUST SERVICES-SFS ONE FEDERAL STREET 3RD FLOOR BOSTON MA 02111 |
| U.S. BANK NATIONAL ASSOCIATION | ONE FEDERAL STREET 3RD FLOOR BOSTON MA 02111 |
| U.S. BANK NATIONAL ASSOCIATION | RIVERBANK BUSINESS CENTER (EP-MN-BOR) 2751 SHEPARD ROAD ST. PAUL MN 55116 |
| U.S. BANK NATIONAL ASSOCIATION CORP. | TRUST DEPT-SFS ONE FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| U.S. BANK NATIONAL ASSOCIATION, AS TTEE | FOR THE NATIONAL COLLEGIATE LOAN TRUST 2007-3, C/O US BANK NAT, WILLIAM HALL ONE FEDERAL ST 3RD FL– CORP TST SVCS BOSTON MA 02110 |
| U.S. BANK NATIONAL ASSOCIATION, AS TTEE | RICHARD C. PEDONE, ESQ. NIXON PEABODY LLP 100 SUMMER STREET BOSTON MA 02110 |
| U.S. BANK NATIONAL ASSOCIATION, AS TTEE | FOR THE NATIONAL COLLEGIATE LOAN TRUST 2007-4, C/O US BANK NAT, WILLIAM HALL ONE FEDERAL ST 3RD FL – CORP TST SVCS BOSTON MA 02110 |
| U.S. BANK NATIONAL ASSOCIATION, AS TTEE | FOR THE NATIONAL COLLEGIATE MASTER LOAN TRUST 1, C/O US BANK NA, WILLIAM HALL ONE FEDERAL ST 3RD FL – CORP TRST SVCS BOSTON MA 02110 |
| U.S. BANK, N.A. | 230 PARK AVENUE NEW YORK NY 10169 |
| U.S. BANK, N.A. | ONE FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| U.S. BANK, N.A. | U.S. BANK, NATIONAL ASSOCIATION CORPORATE TRUSTS-SFS ONE FEDERAL STREET, 3RD FLOOR BOSTON MA 02110 |
| U.S. BANK, N.A. | 425 WALNUT STREET CINCINNATI OH 45202 |
| U.S. BANK, N.A. | ATTN: BETH DINNDORF US BANK 2751 SHEPARD ROAD ST. PAUL MN 55116 |
| U.S. BANK, N.A. | RUSS KRUSE 800 NICOLETT MALL MINNEAPOLIS MN 55402 |
| U.S. BANK, NATIONAL ASSOCIATION | CORPORATE TRUSTS-SFS ATTN: MS VANETA I. BERNARD, VP ONE FEDERAL STREET, 3RD FLOOR BOSTON MA 02110 |
| U.S. BANK, NATIONAL ASSOCIATION | U.S. BANK NATIONAL ASSOCIATION CORPORATE TRUST DEPARTMENT-SFS ONE FEDERAL STREET, 3RD FLOOR BOSTON MA 02110 |
| U.S. BANK, NATIONAL ASSOCIATION | U.S. BANK,NATIONAL ASSOCIATION CORPORATE TRUST SERVICES-SFS ONE FEDERAL STREET, 3RD FLOOR BOSTON MA 02111 |
| U.S. BANK, NATIONAL ASSOCIATION | 425 WALNUT STREET CINCINNATI OH 45202 |
| U.S. BANK, NATIONAL ASSOCIATION | ATTN: BETH DINNDORF US BANK 2751 SHEPARD ROAD ST. PAUL MN 55116 |
| U.S. BANK, NATIONAL ASSOCIATION | U.S.BANK,N.A, RIVERBANK BUSINESS CENTER (EP-MN-BOR)  ATTN: RUSEEL KRUSE 2751 SHEPARD ROAD ST. PAUL MN 55116 |
| U.S. BANK, NATIONAL ASSOCIATION | U.S. BANK, N.A. RIVERBANK BUSINESS CENTER (EP-MN-BOR) 2751 SHEPARD ROAD ST. PAUL MN 55116 |
| U.S. BANK, NATIONAL ASSOCIATION | ATTN; RUSS KRUSE 2752 SHEPHARD RD ST PAUL MN 55116 |
| UASFAA | C/O AMANDA ALLES,UASFAA SECRETARY 1800 OLD MAIN HILL LOGAN UT 84322-1800 |
| UBIPAC SERVICE CORPORATION | UBIPAC SERVICE CORPORATION 3015 SOUTH PARKER ROAD SUITE 400 AURORA CO 80014 |

| Claim Name | Address Information |
|---|---|
| UBS AG, STAMFORD BRANCH | 80 WASHINGTON BLVD STAMFORD CT 06901 |
| UBS AG, STAMFORD BRANCH | 1285 AVENUE OF THE AMERICAS 11TH FLOOR NEW YORK NY 10019 |
| UBS FINANCIAL SERVICES INC. | UBS FINANCIAL SERVICES INC. 1285 AVENUE OF THE AMERICAS, 15TH FLOOR NEW YORK NY 10019 |
| UBS FINANCIAL SERVICES INC. | 1285 AVENUE OF THE AMERICAS 15TH FLOOR NEW YORK NY 10019 |
| UBS FINANCIAL SERVICES INC. | UBS FINANCIAL SERVICES INC. 1285 AVENUE OF THE AMERICAS, 15TH FLOOR ATTENTION:MANAGER, SHORT TERM DESK NEW YORK NY 10019 |
| UBS INVESTMENT BANK | 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| UBS PAINE WEBBER, INC. | 100 CHURCH STREET, 8TH FLOOR NEW YORK NY 10286 |
| UBS PAINEWEBBER INC. | ATTN SHORT TERM DESK 1285 AVENUE OF THE AMERICAS, 15TH FL NEW YORK NY 10019 |
| UBS SECURITES LLC | 1285 AVENUE OF THE AMERICAS, 11TH FLOOR NEW YORK NY 10019 |
| UBS SECURITIES LLC | 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| UBS SECURITIES LLC | 1285 AVENUE OF THE AMERICAS 15TH FLOOR NEW YORK NY 10019 |
| UBS SECURITIES LLC | 1285 AVENUE OF THE AMERICAS 11TH FLOOR NEW YORK NY 10019 |
| UICI | 4001 MCEWEN DR SUITE 200 DALLAS TX 75244 |
| ULTIMO-PROPHIL, LYDIE | 12 CIRCLE STREET BROCKTON MA 02302 |
| UMASS BOSTON | C/O J.KEITH MOTLEY INAUGURAL SCHOLARSHIP 100 MORRISSEY BLVD BOSTON MA 02125 |
| UMASS BOSTON | CENTER FOR COLLABORATIVE LEADERSHIP 100 MORRISSEY BLVD.C/O ADNREA WIGHT BOSTON MA 02125-3393 |
| UMASS MEMORIAL FOUNDATION | ONE BIOTECH 365 PLANTATION STREET, STE 100 WORCESTER MA 01605-2395 |
| UNBANK COMPANY, LLP | 10550 WAYZATA BLVD MINNETONKA MN 55305 |
| UNION FEDERAL SAVINGS BANK | 1565 MINERAL SPRING AVENUE NORTH PROVIDENCE RI 02904 |
| UNION FEDERAL SAVINGS BANK | 1565 MINERAL SPRING AVENUE NORTH PROVIDEEN RI 02904 |
| UNION FEDERAL SAVINGS BANK | ATTN: RICK SHAW, PRESIDENT & CFO UNION FEDERAL SAVINGS BANK 1565 MINERAL SPRING AVENUE NORTH PROVIDENCE RI 02908 |
| UNION FEDERAL SAVINGS BANK | 1565 MINERAL SPRING AVENUE NO. PROVIDENCE RI 02908 |
| UNION FEDERAL SAVINGS BANK, ET AL | DENNIS L. JENKINS WILMER CUTLER PICKERING HALE & DORR LLP 60 STATE STREET BOSTON MA 02109 |
| UNION FEDERAL SAVINGS BANK, ET AL | WILLIAM P. BAUMER 1565 MINERAL SPRING AVENUE PROVIDENCE RI 02904 |
| UNIPAC SERVICE CORPORATION | ATTN TERRY HEIMES, VICE PRESIDENT 121 S 13TH STREET, SUITE 301 LINCOLN NE |
| UNIPAC SERVICE CORPORATION | ATTN TERRY HEIMES, VICE PRESIDENT 121 S 13TH STREET, SUITE 301 LINCOLN NE 68508 |
| UNIPAC SERVICE CORPORATION | 3015 SOUTH PARKER ROAD AURORA CO 80014 |
| UNIPAC SERVICE CORPORATION | 3015 SOUTH PARKER ROAD SUITE 400 AURORA CO 80014 |
| UNIPAC SERVICE CORPORATION | ATTN EDWARD MARTINEZ 3015 SOUTH PARKER ROAD SUITE 400 AURORA CO 80014 |
| UNIPAC SERVICE CORPORATION | 3015 SOUTH PARKER ROAD SUITE 400 AURORA CO 80014-2906 |
| UNITE-LA | 350 S BIXEL STREET LOS ANGELES CA 90017 |
| UNITE-LA | 350 S BIXEL STREET SUITE 160 LOS ANGELES CA 90017 |
| UNITED BANK AND TRUST CO | 101 PEARL STREET HARTFORD CT 06103 |
| UNITED VAN LINES,LLC | 22304 NETWORK PLACE CHICAGO IL 60673-1223 |
| UNIVERSITY OF MA | MEMORIAL HALL ANNUAL FUND AMHERST MA 01003-5420 |
| UNIVERSITY OF MA | DINING SERVICES WORCESTER DINING COMMONS 110 STOCKBRIDGE ROAD AMHERST MA 01003-9314 |
| UNIVERSITY OF MA | 100 MORRISSEY BLVD. BOSTON MA 02125-3393 |
| UNIVERSITY OF MA DARTMOUTH | CAMPUS SERVICES 1 RESIDENT'S DINING HALL 285 OLD WESTPORT ROAD DARTMOUTH MA 02747-2300 |
| UNIVERSITY OF MA RENT | DONAHUE INSTITUTE 100 VENTURE WAY,SUITE 9 HADLEY MA 01035 |
| UNIVERSITY OF MASSACHUSETTS | DONAHUE INSTITUTE 100 VENTURE WAY, SUITE 9 HADLEY MA 01035 |
| UNIVERSITY OF MASSACHUSETTS DONAHUE | INSTITUTE 220 MIDDLESEX HOUSE AMHERST MA 01003 |
| UNIVERSITY OF MASSACHUSETTS DONAHUE | INSTITUTE 100 VENTURE WAY 3RD FLOOR HADLEY MA 01035 |

| Claim Name | Address Information |
|---|---|
| UNIVERSITY OF MIAMI | OFFICE OF STUDENT ACCT SERVICES CORAL GABLES FL 33124-9146 |
| UNIVERSITY OF PORTLAND | 5000 NORTH WILLAMETTE BOULEVARD PORTLAND OR |
| UNIVERSITY OF ROCHESTER | 318 MERLIORA HALL ROCHESTER NY 14627 |
| UNIVERSITY OF SINT EUSTATIUS SCHOOL OF | MEDICINE N.V. SINT EUSTATIUS NETHERLANDS-ANTILLES |
| UNIVERSITY OF SOUTHERN CALIFORNIA | 3551 TROUSDALE PKWY LOS ANGELES CA 90089 |
| UNIVERSITY OF VERMONT | 411 MAIN STREET BURLINGTON VT 05401 |
| UNIVERSITY OF VERMONT | 111 MAIN STREET BURLINGTON VT 05401 |
| UNO CHICAGO GRILL | C/O PAMELA ENG 104 GRAND RIDGE DRIVE RIDGEFIELD NJ 07657 |
| URBAN SCIENCE ACADEMY | 1205 VFW PARKWAY C/O JANE GIBLIN WEST ROXBURY MA 02132 |
| URBAN TRUST BANK | 3 BETHESDA METRO CENTER SUITE 1000 BETHESDA MD 20814 |
| US BANCORP | US BANCORP CENTER 800 NICOLLET MALL MINNEAPOLIS MN 55402 |
| US PATENT & TRADEMARK OFFICE | PO BOX 1451 ALEXANDRIA VA 22313-1451 |
| US POSTAL SERVICE | 31 SAINT JAMES AVENUE STE L20 BOSTON MA 02116-4183 |
| US POSTAL SERVICE | 25 DORCHESTER AVE C/O B.LYNCH BOSTON MA 02205-9998 |
| US POSTAL SERVICE | POSTAGE ACCOUNT #54109 25 DORCHESTER AVE BOSTON MA 02284 |
| US POSTAL SERVICE | 120 COMMERCIAL STREET BROCKTON MA 02301 |
| USA GROUP LOAN SERVICES INC | 11100 USA PARKWAY FISHERS IN 46038 |
| USA GROUP LOAN SERVICES INC | PO BOX 6180 INDIANAPOLIS IN 46206 |
| VALPAR INTERNATIONAL CORP | PO BOX 5767 TUSCON AZ 85703-5767 |
| VAN RU CREDIT CORPOR | 1350 E.TOUHY AVE SUITE 300E DES PLAINES IL 60018 |
| VAN RU LOAN CREDIT CORPORATION | 1350 E. TOUHY AVENUE SUITE 300E DES PLAINES IL 60018 |
| VANDINI,JOSEPH | 3 FRANK STREET KINGSTON MA 02364 |
| VARELA, DARRYL | 50 DYER STREET BROCKTON MA 02302 |
| VASFAA | C/O ZITA BARREE,VASFAA TREASURER 9008 SPYGLASS HILL MEWS CHESTERFIELD VA 23832 |
| VELAZQUEZ, AMBER | 15 JOHNSON SQUARE BROCKTON MA 02301 |
| VELORIA, CARMEN | 40 PINGRY WAY AYER MA 01432 |
| VENEGAS, KRISTAN | 5200 SUMMIT RIDGE DRIVE #3811 REN0 NV 89523 |
| VERIZON | PO BOX 1 WORCESTER MA 01654-0001 |
| VERIZON TERI DIRECTORY ADVERTISING | PO BOX 64809 BALTIMORE MD 21264-4809 |
| VERIZON TERI VARIOUS ACCOUNTS | PO BOX 1 WORCESTER MA 01654-0001 |
| VERMONT HOSPITALITY MANAGEMENT, INC. | RURAL ROUTE # 1 MONTPELIER VT 05602-9720 |
| VERMONT STUDENT ASSISTANCE CORPOR | C/O CAROL ARNER 10 EAST ALLEN STREET WINOOSKI VT 05404 |
| VERNDALE | 320 CONGRESS STREET BOSTON MA 02210 |
| VHS, INC | 2 CLOCK TOWER PLACE SUITE 500 MAYNARD MA 01754 |
| VIGA | 291 DEVONSHIRE STREET BOSTON MA 02110 |
| VINCENT FRANZESE | 320 WASHINGTON STREET EASTON MA 02357 |
| VINCENT FRANZESE | 320 WASHINGTON ST. EASTON MA 2357 |
| VINCENT, ERIC DO NOT USE | 129 DEVON STREET #1 DORCHESTER MA 02121 |
| VINCENT,ERIK | 129 DEVON STREET #1 DORCHESTER MA 02121 |
| VIO, PATRICIA | PO BOX 35195 BRIGHTON MA 021350004 |
| VIRGINIAN SUITES | C/O JUN KIM 1500 ARLINGTON BLVD ARLINGTON VA 22209 |
| VISGER, BRETT | 45 ARCADIA PLACE CINCINNATI OH 45208 |
| VOCELL BUS COMPANY | 378 COMMERCIAL STREET REAR MALDEN MA 02148 |
| VOGEL VENDING, INC | 2-16 NORMAN STREET EVERETT MA 02149 |
| W.R. BERKLEY CORPORATION | 475 STEAMBOAT RD GREENWICH CT 06830 |
| WACHOVIA BANK | 100 FIDELITY PLAZA NEW BRUNSWICK NJ 08905 |
| WACHOVIA BANK | 301 S COLLEGE ST STE 4000 CHARLOTTE NC 28288-0013 |
| WACHOVIA BANK | PO BOX 13667 SACRAMENTO CA 95853-3667 |
| WACHOVIA BANK OF DELAWARE, N.A. | (FKA FIRST UNION BANK OF DELAWARE) ONE RODNEY SQUARE, 920 KING ST WILMINGTON |

| Claim Name | Address Information |
|---|---|
| WACHOVIA BANK OF DELAWARE, N.A. | DE 19801 |
| WACHOVIA BANK OF DELAWARE, N.A. | ONE RODNEY SQUARE 920 KING STREET WILMINGTON DE 19801 |
| WACHOVIA BANK OF DELAWARE, N.A. | 505 CARR ROAD ROCKWOOD OFFICE PARK WILMINGTON DE 19809 |
| WACHOVIA BANK OF DELAWARE, N.A. | AVP, CONTRACT ADMINISTRATION 11000 WHITE ROCK ROAD RANCHO CORDOVA CA 95670 |
| WACHOVIA BANK OF DELAWARE, NATIONAL | ASSOCIATION ONE RODNEY SQUARE 920 KING STREET WILMINGTON DE 19801 |
| WACHOVIA BANK, N.A. | ONE RODNEY SQUARE 920 KING STREET WILMINGTON DE 19801 |
| WACHOVIA BANK, NATIONAL ASSOCIATION | ONE RODNEY SQUARE 920 KING STREET WILMINGTON DE 19801 |
| WACHOVIA BANK, NATIONAL ASSOCIATION | ATTN TED SPARKS 11000 WHITE ROCK ROAD RANCHO CORDOVA CA 95670 |
| WACHOVIA TRUST COMPANY / MBIA INSURANCE | CORP. / STATE STREET BANK MBIA INSURANCE CORP 113 KING STREET ARMONK NY 10504 |
| WACHOVIA TRUST COMPANY / MBIA INSURANCE | CORP. / STATE STREET AND TRUST CO CORP TRUST DEPARTMENT 225 FRANKLIN STREET BOSTON MA 02110 |
| WACHOVIA TRUST COMPANY, | NATIONAL ASSOCIATION |
| WACHOVIA TRUST COMPANY, N.A. | ONE RODNEY SQUARE 1ST FLOOR 920 KING STREET WILMINGTON DE 19801 |
| WACHOVIA TRUST COMPANY, NA | ONE RODNEY SQUARE 920 KING STREET WILMINGTON DE 19801 |
| WACHOVIA TRUST COMPANY, NATIONAL | ASSOCIATION ONE RODNEY SQ, 920 KING ST, 1ST FLOOR ATTN: CORPORATE TRUST ADMINISTRATION WILMINGTON DE 19801 |
| WACHOVIA TRUST COMPANY, NATIONAL | ASSOCIATION ONE RODNEY SQ, 1ST FL, 920 KING ST ATTN: CORPORATE TRUST ADMINISTRATION WILMINGTON DE 19801 |
| WACHOVIA TRUST COMPANY, NATIONAL | ASSOCIATION / STATE STREET BANK ATTN STRUCTURED FINANCE GROUP / NATIONAL 225 FRANKLIN STREET BOSTON MA 02110 |
| WACHOVIA TRUST COMPANY, NATIONAL ASSOC. | ONE RODNEY SQUARE 1ST FLOOR 920 KING STREET WILMINGTON DE 19801 |
| WALDER WYSS & PARTNERS | SEEFELDSTRASSE 123 PO BOX 1236 CH-8034 ZURICH SWITZERLAND |
| WALDER WYSS & PARTNERS | MUNSTERGASSE 2 PO BOX 2990 CH-8022 ZURICH SWITZERLAND |
| WALKER, BENNIE | 42 ALTON PLACE BROOKLINE MA 02446 |
| WALL, MATTHEW | 1172 DARBY ROAD ITHACA NY 14850 |
| WALSH, LINDA | 38 COTTAGE STREET EAST BOSTON MA 02128 |
| WARD STONE COLLEGE | 1590 NE 162ND STREET NORTH MIAMI BEACH FL 33162 |
| WARD'S NATURAL SCIENCE | PO BOX 27932 NEW YORK NY 10087-7932 |
| WARREN, ARTHUR | 1600 BOSTON-PROVIDENCE HIGHWAY WALPOLE MA 02081 |
| WASFAA | C/O SUE MINZLAFF,ASSOCIATE DIRECTOR PO BOX 469 MILWAUKEE WI 53201 |
| WASFAA | C/O KARYN GRAHAM,DATA BASE MANAGER 432 N MURRAY STREET MADISON WI 53706 |
| WASHINGTON MUTUAL | 1301 SECOND AVE. SEATTLE WA 98101 |
| WATER COUNTRY | 24 FELLOWS DRIVE BRENTWOOD NH 03833 |
| WATERMAN,SHAWN | 74 CARTER ROAD LYNN MA 01904 |
| WATHINGTON, HEATHER | 675 PEWTEC CT #405 CHARLOTHESVILLE VA 22911 |
| WEBEXONE, INC | PO BOX 414725 BOSTON MA 02241-4725 |
| WEBSTER, EMILY | 73 GREEN ST #2 CHARLESTOWN MA 021292535 |
| WEBSTER,JOAN | 111 AUGUSTUS AVE ROSLINDALE MA 021314501 |
| WEINHEIMER,EAMON | 11 ROSEMARY STREET JAMAICA PLAIN MA 02130 |
| WEIR, ELLEN | 86 ELMER RD DORCHESTR CTR MA 021245014 |
| WEISSMANN & ZUCKER,PC | 3490 PIEDMONT ROAD,STU 650 ATLANTA GA 30305 |
| WELLESLEY COLLEGE | GREEN HALL WELLESLEY MA 02181 |
| WELLMAN, GERALD | 30 MILL ROAD CHELMSFORD MA 01824 |
| WELLS FARGO | 420 MONTGOMERY ST SAN FRANCISCO CA 94163 |
| WELTMAN WEINBERG | 323 W. LAKESIDE AVENUE SUITE 200 CLEVELAND OH 44113 |
| WELTMAN, WEINBERG & REIS CO., L.P.A. | 323 W. LAKESIDE AVENUE SUITE 200 CLEVELAND OH 44113 |
| WEST PAYMENT CENTER | PO BOX 6292 CAROL STREAM IL 60197-6292 |
| WESTERN INTERSTATE COMMISSION FOR HIGHER | EDUCATION ATTN DAVID LONGANECKER PRESIDENT 3035 CENTER GREEN DRIVE, SUITE 200 BOULDER CO 80301 |
| WESTERN INTERSTATE COMMISSION FOR | EDUCATION 3035 CENTER GREEN DRIVE BOULDER CO 80301 |

| Claim Name | Address Information |
|---|---|
| HIGHER | EDUCATION 3035 CENTER GREEN DRIVE BOULDER CO 80301 |
| WESTPAC PRIVATE BANK | LEVEL 13 60 MARTIN PLACE SYDNEY NS 02000 AUSTRALIA |
| WESTPAC PRIVATE BANK (AUS) | LEVEL 13 60 MARTIN PLACE SYDNEY NS 02000 AUSTRALIA |
| WESTWOOD SIGN | 84 SOUTH STREET PETERSHAM MA 01366 |
| WFAA | C/O REBECCA WONDERLY,WFAA TREASURER 901 12TH AVENUE,USVC 105 SEATTLE WA 98122-1090 |
| WFAA | C/O DARCY KELLER,WFAA 1410 NE CAMPUS PARKWAY SEATLE WA 98195-5880 |
| WHEATON COLLEGE | C/O JUDY PACHECO 26 EAST MAIN STREET NORTON MA 02766 |
| WHEELOCK COLLEGE | C/O TRACEY MULLANE 200 THE RIVERWAY BOSTON MA 02215 |
| WHITE, GENEVIEVE | 40 TERRACE PL TUCKAHOE NY 107074141 |
| WHITE, KEMAR | 39 ETHEL STREET ROSLINDALE MA 02131 |
| WHITLEY, SCOTT | 210 NORTH BERTEAU AVENUE BARTLETT IL 60103 |
| WHITTIER LAW SCHOOL | ROSS MCCOLLUM LAW CENTER 5353 WEST THIRD STREET LOS ANGELES CA 90020 |
| WICHE | HIGHER EDUCATION 3035 CENTER GREEN DRIVE,STE 200 BOULDER CO 80301-2204 |
| WICHE CHERYL | PO BOX 9752 BOULDER CO 80301 |
| WICHE DEMI MICHELAU | PO BOX 9752 BOULDER CO 80301-9752 |
| WICKENDEN,THOMAS | 520 E STREET,NE,#305 WASHINGTON DC 20002 |
| WIGGINS, GAIL | 23 HOLLIS ST CAMBRIDGE MA 02140 |
| WIKLUND, DANA | 432 UPHAM ST MELROSE MA 02176 |
| WILEY, RICHARD | 34 WACHUSETT RD WELLESLEY HILLS MA 02181-1315 |
| WILLEY, JILLIAN | 9 JOYCE STREET MARSHFIELD MA 02050 |
| WILLIAM GALLAGHER ASSOC. | 470 ATLANTIC AVENUE BOSTON MA 02210 |
| WILLIAM JUDGE MEMORIAL SCHOLARSHIP FUND | C/O ST.SEBASTIANS SCHOOL 1191 GREENBALE AVENUE NEEDHAM MA 02492 |
| WILLIAMS PRINTING | 1225 FURNACE BROOK PARKWAY QUINCY MA 02169 |
| WILLIAMS, DOMINIQUE | 57 CRESFIELD TERRACE BROCKTON MA 02301 |
| WILLIAMS, TAMIKA | PO BOX 260744 MATTAPAN MA 021260014 |
| WILLIAMS, TERRI | 1516 ROSEWOOD #4 HOUSTON TX 77004 |
| WILLIAMS,DANA | 57 CRESTFIELD TERRACE BROCKTON MA 02301 |
| WILLIS BENEFITS OF PENNSYLVANIA | PO BOX 905222 CHARLOTTE NC 28290-5222 |
| WILMER CUTLER PICKERING HALE AND DOOR | LLP 60 STATE STREET BOSTON MA 02109 |
| WILMERHALE | 60 STATE STREET BOSTON MA 02109 |
| WILMINGTON TRUST COMPANY | 1100 NORTH MARKET STREET RODNEY SQUARE NORTH WILMINGTON DE 19890 |
| WILMINGTON TRUST COMPANY | 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| WILMINGTON TRUST COMPANY | 1100 NORTH MARKET STREET RODNEY SQUARE NORTH WILMINGTON DE 19890-0001 |
| WILMINGTON TRUST COMPANY | 1100 NORTH MARKET STREET WILMINGTON DE 19890-0001 |
| WILMINGTON TRUST COMPANY | RODNEY SQUARE NORTH 1100 NORTH MARKET STREET WILMINGTON DE 19891 |
| WILSON & MCCOLL LAWYERS | 420 WEST WASHINGTON STREET BOISE ID 83702 |
| WILSON INSURANCE AGENCY | 109 WEST FOSTER STREET MELROSE MA 02176 |
| WILSON, SARAH | 230 WALNUT STREET #17A NEWTONVILLE MA 02460 |
| WILSON, WILLIAM | 103 DUPONT AVENUE PASADENA MD 21122 |
| WILSON, WILLIE | 183 PEARL STREET BROCKTON MA 02301-2819 |
| WINDHAM PROFESSIONAL, INC. | 382 MAIN STREET SALEM NH 03079 |
| WINDHAM PROFESSIONALS | C/O GARY W. CRUICKSHANK, ESQ. 21 CUSTOM HOUSE STREET SUITE 290 BOSTON MA 02110 |
| WINDHAM PROFESSIONALS, INC | 380 MAIN STREET SALEM NH 03079 |
| WINSHIP, CLAUDE | 40 EASTON ST ALLSTON MA 02134 |
| WINTER, WYMAN & COMPANY, INC | PO BOX 845054 BOSTON MA 02284-5054 |
| WINTER, WYMAN FINANCIAL CONTRACTION | PO BOX 845050 BOSTON MA 02284-5050 |
| WIPRO | DODDA KANNELLI SARJAPUR ROAD BANGALORE 560-035 INDIA |
| WIPRO LIMITED | 2 TOWER CENTER BLVD SUITE 1100 EAST BRUNSWICK NJ 08816 |

| Claim Name | Address Information |
|---|---|
| WIRANOWSKI, MARK | 9 SPALDING ST # 1 JAMAICA PLAIN MA 021303233 |
| WITZBURG, ANNE-MARIE | 22 BROOKSIDE AVENUE #2 JAMAICA PLAIN MA 02130 |
| WOMACK, CHRISTOPHER | 150 WEST STREET, UNIT 3 HYDE PARK MA 02136 |
| WONG, CLIFFORD | 95 WOODCLIFF RD NEWTON MA 02461 |
| WOODBURN PRESS | PO BOX 329 DAYTON OH 45409-0329 |
| WOODBURY, JACQUELINE | 39 CRESTWOOD BLVD POUGHKEEPSIE NY 12603 |
| WOODS, JANELLE | 61 GRANITE AVE DORCHESTER CTR MA 021245217 |
| WORCESTER ACADEMY | 81 PROVIDENCE STREET WORCESTER MA 01604 |
| WORCESTER POLYTECHNIC INSTITUTE | 100 INSTITUTE ROAD WORCESTER MA 01609 |
| WORKING ADVANTAGE | 33 NAGOG PARK STE 100 ACTON MA 017203427 |
| WORLD TEAM SPORTS | BAYSIDE OFFICE CENTER SUITE TWO DORCHESTER MA 02125 |
| WREN, MYLES R. | NOGI APPLETON WEINBERGER & WREN PC 415 WYOMING AVENUE SCRANTON PA 18503 |
| WRIGHT, ALEXIS | 115 CIRDSLEY STREET BROCKTON MA 02302 |
| WU, YING MEI | 25 PATTERSON WAY #450 CHARLESTONW MA 02127 |
| XL ASSET FUNDING COMPANY I LLC | 20 N. MARTINGALE ROAD SUITE 200 SCHAUMBURG IL 60173 |
| YALE UNIVERSITY | PO BOX 2038 NEW HAVEN CT 06521-2038 |
| YORK, MICHAEL | 411 RUSTIC RIDGE ROAD CARY NC 27511 |
| YOUNG AMERICANS BANK | 811 STEELE STREET DENVER CO 80206 |
| YOUNG, ROBERTA | 18 HOWLAND STREET DORCHESTER MA 02121 |
| YOUTH PULSE LLC | C/O MODERN MEDIA PARTNERS 300 FRANK H.OGAWA PLAZA,SUITE 210 OAKLAND CA 94612 |
| YP.COM INTERNET YELLOW PAGES | 101 CONVENTION CENTER DRIVE SUITE 1001 LAS VEGAS NV 89109 |
| YUBA COUNTY CLERK | 215 5TH STREET SUITE 200 MARYSLILLE CA 95901 |
| ZALLER, COLLEEN | 1 HAMLIN ST PROVIDENCE RI 029073617 |
| ZARIKIAN, LISA | 21 WORCESTER SQUARE #3 BOSTON MA 02118 |
| ZHANG, ANNIE | 23 SPRING ST. #3 MALDEN MA 02148 |
| ZIONS FIRST NATIONAL BANK | LEGAL SERVICES, UT ZB11 0877 PO BOX 30709 SALT LAKE CITY UT 84130 |
| ZIONS FIRST NATIONAL BANK | SLFA SERVICES ATTN: LOAN SERVICING MANAGER 811 FIRST AVENUE STE 500 SEATTLE WA 98104 |
| ZOO NEW ENGLAND | 1 FRANKLIN PARK ROAD BOSTON MA 02121 |
| ZUNIGA MCDOWELL, KEREN | 120 2ND ST MEDFORD MA 021555047 |
| ZWICKER & ASSOCIATES LITIGATION COSTS | 800 FEDERAL STREET C/O MEREDITH GROCE ANDOVER MA 01810-1030 |
| ZWICKER & ASSOCIATES LITIGATION COSTS | 800 FEDERAL STREET ATTN:MEREDITH GROCE ANDOVER MA 01810-1030 |
| ZWICKER & ASSOCIATES REPURCHASED | 800 FEDERAL STREET C/O MEREDITH GROCE ANDOVER MA 01810-1030 |
| ZWICKER AND ASSOCIATES, P.C. | 80 MINUTEMAN ROAD ANDOVER MA 01810-1031 |

**Total Creditor count  2514**

| Claim Name | Address Information |
|---|---|
| U.S. BANK NATIONAL ASSOCIATE, AS TTEE | FOR THE NATIONAL COLLEGIATE LOAN TRUST 2006-A, C/O US BANK NA, WILLIAM HALL ONE FEDERAL ST 3RD FL – CORP TRST SVCS BOSTON MA 02110 |
| U.S. BANK NATIONAL ASSOCIATE, AS TTEE | RICHARD C. PEDONE, ESQ. NIXON PEABODY LLP 100 SUMMER STREET BOSTON MA 02110 |
| U.S. BANK NATIONAL ASSOCIATION, AS TTEE | FOR THE NATIONAL COLLEGIATE STUDENT LOAN 2007-2, C/O US BANK NAT, WIILIAM HALL ONE FEDERAL ST 3RD FL – CORP TST SVCS BOSTON MA 02110 |
| U.S. BANK NATIONAL ASSOCIATION, AS TTEE | RICHARD C. PEDONE, ESQ. NIXON PEABODY LLP 100 SUMMER STREET BOSTON MA 02110 |
| U.S. BANK NATIONAL ASSOCIATION, AS TTEE | FOR THE NATIONAL COLLEGIATE LOAN TRUST 2002-CP1, C/O US BANK NA, WILLIAM HALL ONE FEDERAL ST 3RD FL – CORP TRST SVCS BOSTON MA 02110 |
| U.S. BANK NATL ASSOC, AS TTEE FOR THE | NATL COLLEGIATE STUDENT LOAN TR 2001-CPI % US BANK NA, ATN: W. HALL, CORP TR SVCS ONE FEDERAL ST 3RD FL – MS: EX-MA-FED BOSTON MA 02110 |
| U.S. BANK NATL ASSOC, AS TTEE FOR THE | RICHARD C. PEDONE, ESQ. NIXON PEABODY LLP 100 SUMMER STREET BOSTON MA 02110 |
| U.S. BANK NATL ASSOC, AS TTEE FOR THE | NATL COLLEGIATE STUDENT LOAN TR 2006-4 % US BANK NA, ATN: W.HALL, CORP TR SVCS ONE FEDERAL ST 3RD FL – MS: EX-MA-FED BOSTON MA 02110 |
| U.S. BANK NATL ASSOC, AS TTEE FOR THE | NATIL COLLEGIATE STUDENT LOAN TR 2003-1 % US BANK NA, ATN: W.HALL, CORP TR SVCS ONE FEDERAL ST 3RD FL – MD: EX-MA-FED BOSTON MA 02110 |
| U.S. BANK NATL ASSOC, AS TTEE FOR THE | NATL COLLEGIATE STUDENT LOAN TR 2004-1 % US BANK NA, ATN: W.HALL, CORP TR SVCS ONE FEDERAL ST 3RD FL – MS: EX-MA-FED BOSTON MA 02110 |
| U.S. BANK NATL ASSOC, AS TTEE FOR THE | NATL COLLEGIATE STUDENT LOAN TR 2004-2 % US BANK NA, ATN: W.HALL, CORP TR SVCS ONE FEDERAL ST 3RD FL – MS: EX-MA-FED BOSTON MA 02110 |
| U.S. BANK NATL ASSOC, AS TTEE FOR THE | RICHARD C. PEDONE, ESQ. NIXON PEABODY LLP 100 SUMEMR STREET BOSTON MA 02110 |
| U.S. BANK NATL ASSOC, AS TTEE FOR THE | NATL COLLEGIATE STUDENT LOAN TR 2005-1 % US BANK NA, ATN: W.HALL, CORP TR SVCS ONE FEDERAL ST 3RD FL – MS: EX-MA-FED BOSTON MA 02110 |
| U.S. BANK NATL ASSOC, AS TTEE FOR THE | NATL COLLEGIATE STUDENT LOAN TR 2005-2 % US BANK NA, ATN: W.HALL, CORP TR SVCS ONE FEDERAL ST 3RD FL – MS: EX-MA-FED BOSTON MA 02110 |
| U.S. BANK NATL ASSOC, AS TTEE FOR THE | NATL COLLEGIATE STUDENT LOAN TR 2005-3 % US BANK NA, ATN: W.HALL, CORP TR SVCS ONE FEDERAL ST 3RD FL – MS: EX-MA-FED BOSTON MA 02110 |
| U.S. BANK NATL ASSOC, AS TTEE FOR THE | NATIL COLLEGIATE STUDENT LOAN TR 2006-1 % US BANK NA, ATN: W.HALL, CORP TR SVCS ONE FEDERAL ST 3RD FL – MS: EX-MA-FED BOSTON MA 02110 |
| U.S. BANK NATL ASSOC, AS TTEE FOR THE | NATL COLLEGIATE STUDENT LOAN TR 2006-2 % US BANK NA, ATN: W.HALL, CORP TR SVCS ONE FEDERAL ST 3RD FL – MS: EX-MA-FED BOSTON MA 02110 |
| U.S. BANK NATL ASSOC, AS TTEE FOR THE | NATL COLLEGIATE STUDENT LOAN TR 2006-3 % US BANK NA, ATN: W.HALL, CORP TR SVCS ONE FEDERAL ST 3RD FL – MS: EX-MA-FED BOSTON MA 02110 |
| U.S. BANK NATL ASSOC, AS TTEE FOR THE | RICHARD C. PEDONE, ESQ. NIXONE PEABODY LLP 100 SUMMER STREET BOSTON MA 02110 |
| U.S. BANK NATL ASSOC, AS TTEE FOR THE | NATL COLLEGIATE STUDENT LOAN TR 2007-1 % US BANK NA, ATN: W.HALL, CORP TR SVCS ONE FEDERAL ST 3RD FL – MS: EX-MA-FED BOSTON MA 02110 |

**Total Creditor count  20**

**TER-CONFNTC-11-5-10**

**TER-CONFNTC-11-5-10**

KRISTA NEAL
KEYBANK NATIONAL ASSOCIATION
4910 TIEDEMAN ROAD, 6TH FLOOR
 BROOKLYN,  OH 44144

BETH A. DINNDORF
U.S. BANK - STUDENT BANKING EP-MN-BOR
2751 SHEPARD ROAD
 ST. PAUL, MN 55116

**TER-CONFNTC-11-5-10**

IRA BODENSTEIN
SHAW GUSSIS FISHMAN GLANTZ
WOLFSON & TOWBIN LLC
321 NORTH CLARK STREET
SUITE 800
 CHICAGO, IL 60610

**EXHIBIT E**

### *Email Addresses*

alan.lepene@thompsonhine.com
anna.boelitz@bingham.com
beth.dinndorf@usbank.com
bizar@teri.org
blaire.cahn@weil.com
chad.dale@klgates.com
clynch@goulstonstorrs.com
cmeyer@ssd.com
cspringer@reedsmith.com
curtis.tuggle@thompsonhine.com
dennis.jenkins@wilmerhale.com
dnowaczewski@bodmanllp.com
emcgovern@reedsmith.com
fred.linfesty@ironmountain.com
fsosnick@shearman.com
heim.steven@dorsey.com
ibodenstein@shawgussis.com
Jacqueline.marcus@weil.com
jalwin@shawgussis.com
janet.epp-rosenthal@CIT.com
jcarroll@cozen.com
jdsternklar@duanemorris.com
jkapp@mwe.com
john.sigel@wilmerhale.com
jwallack@goulstonstorrs.com
jwaxman@morrisjames.com
jwhitlock@eapdlaw.com
kate.simon@bingham.com
kathleen.oconnell@suntrust.com
kmzaleskas@duanemorris.com
Krista_Neal@KeyBank.com
lharrington@nixonpeabody.com
lrusso@foley.com
lvarghese@nixonpeabody.com
mackenzie.shea@klgates.com
mcarey@nmefdn.org
mwarren@mtb.com
ned.schodek@shearman.com
pacton@mwe.com
paul@wzlegal.com
pkizel@lowenstein.com
psamson@riemerlaw.com
rcirillo@kslaw.com
rdiehl@bodmanllp.com
rlevine@nkms.com

rmcdowell@bodmanllp.com
ross.martin@ropesgray.com
rpedone@nixonpeabody.com
rpedone@nixonpeabody.com
sabin.willett@bingham.com
seidelb@butzel.com
sgreene@riemerlaw.com
tbean@mwe.com
teribankruptcy@becket-lee.com
Thomas.j.flanagan@bankofamerica.com
tlallier@foleymansfield.com
tom.cambern@wachovia.com
wharris@zwickerpc.com
wsmith@mwe.com

**EXHIBIT F**

| Claim Name | Address Information |
|---|---|
| ACADEMIC FINANCE CORPORATION | MURRAY WATSON, JR. 2600 WASHINGTON AVENUE WACO TX 76710 |
| ACADEMIC FINANCE CORPORATION | ATTN: MURRAY WATSON, JR. 2600 WASHINGTON AVENUE WACO TX 76710 |
| ACADEMIC FINANCE CORPORATION | ATTN: MURRAY WATSON, JR. 2600 WASHINGTON AVENUE WACO TX 76710 |
| ACADEMIC MANAGEMENT SERVICES CORP. | C/O BECKET & LEE LLP P.O. BOX 3001 MALVERN PA 19355 |
| ADECCO USA, INC | ATTN RICHARD COLEFIELD 175 BROAD HOLLOW ROAD MELVILLE NY 11747 |
| ADELE WILSON | |
| ALBERTSONS LLC | PO BOX 20 BOISE ID 83726 |
| AMERICAN STUDENT ASSISTANCE | C/O J. CHRISTOPHER SHEEHAN ACTING GENERAL COUNSEL 100 CAMBRIDGE ST, STE 1600 BOSTON MA 02114 |
| AMERICAN STUDENT ASSISTANCE | C/O J. CHRISTOPHER SHEEHAN ACTING GENERAL COUNSEL 100 CAMBRIDGE ST, STE 1600 BOSTON MA 02114 |
| AMERICAN STUDENT ASSISTANCE | C/O J. CHRISTOPHER SHEEHAN ACTING GENERAL COUNSEL 100 CAMBRIDGE ST, STE 1600 BOSTON MA 02114 |
| ASHLEY ALLARD | ASHLEY ALLARD 320 WASHINGTON ST. BOX# 900 EASTON MA 02357 |
| ASHLEY ALLARD | ASHLEY ALLARD 320 WASHINGTON ST. BOX# 900 EASTON MA 02357 |
| ASSOCIATED CREDIT SERVICES, INC. | JAY Z. AFRAME, ESQ. PHILLIPS SILVER TALMAN AFRAME & SINRICH 146 MAIN STREET, 5TH FLOOR WORCESTER MA 01608 |
| ASSOCIATED CREDIT SERVICES, INC. | JAY Z. AFRAME, ESQ. PHILLIPS SILVER TALMAN AFRAME & SINRICH 146 MAIN STREET, 5TH FLOOR WORCESTER MA 01608 |
| AT&T MOBILITY (CINGULAR WIRELESS) | PO BOX 6463 CAROL STREAM IL 60197-6463 |
| AT&T PO BOX 78225 | PO BOX 78225 PHOENIZ AZ 85062-8255 |
| AT&T PO BOX 78522 | PO BOX 105068 ATLANTA GA 303485068 |
| BAMBERGER, GERALD & ASSOC. | PO BOX 896 ST. CHARLES MO 63301 |
| BANC OF AMERICA LEASING CENTER | |
| BANK OF IRELAND (F.A.O AUDREY KEOGH) | FOREIGN EXCHANGE DEPARTMENT 2 COLLEGE GREEN DUBLIN 2 IRELAND |
| BARBARA DIGIROLAMO | 55 LEYDEN STREET EAST BOSTON MA 02128 |
| BARBARA DIGIROLAMO | 55 LEYDEN STREET EAST BOSTON MA 02128 |
| BARRON ASSOCIATES WORLDWIDE, INC | PO BOX 158, WABAN STATION BOSTON MA 02468 |
| BELMONT SPRINGS | PO BOX 660579 DALLAS TX 75266-0579 |
| BERNARDI RONAYNE & GLUSAC P.C. | 1058 MAPLE STREET STE 100 PLYMOUTH MI 48170 |
| BFI PRINT COMMUNITATION,INC | 602 BEDFORD STREET PO BOX 455 WHITMAN MA 02382 |
| BIEGIN SHAPIRO & BURRUS LLP | 4582 S.ULSTER PARKWAY, SUITE 1650 DENVER CO 80237 |
| BOSQUE HIGHER EDUCATION AUTHORITY, INC. | MURRAY WATSON, JR. 2600 WASHINGTON AVENUE WACO TX 76710 |
| BOSQUE HIGHER EDUCATION AUTHORITY, INC. | MURRAY WATSON, JR. 2600 WASHINGTON AVENUE WACO TX 76710 |
| BOSQUE HIGHER EDUCATION AUTHORITY, INC. | MURRAY WATSON, JR. 2600 WASHINGTON AVENUE WACO TX 76710 |
| BOSTON CAB DISPATCH | 72 KILMARNOCK STREET BOSTON MA 02215-4822 |
| BOWMAN, GAIL | 2107 FOX RUN MIDDLEBORO MA 02346 |
| BRAZOS STUDENT FINANCE CORPORATION | MURRAY WATSON, JR. 2600 WASHINGTON AVENUE WACO TX 76710 |
| BRAZOS STUDENT FINANCE CORPORATION | ATTN: MURRAY WATSON, JR. 2600 WASHINGTON AVENUE WACO TX 76710 |
| BRAZOS STUDENT FINANCE CORPORATION | ATTN: MURRAY WATSON, JR. 2600 WASHINGTON AVENUE WACO TX 76710 |
| BRUCE VANDAL | ECS 700 BROAD ST., STE 810 DENVER CO 80203 |
| BUCHANAN INGERSOLL & ROONEY PC | JAMES B. FREYTAG ONE OXFORD CENTRE 301 GRANT STREET, 20TH FLOOR PITTSBURGH PA 15219-1410 |
| BUCHANAN INGERSOLL & ROONEY PC | ATTN: JAMES B. FREYTAG ONE OXFORD CENTRE 301 GRANT STREET, 20TH FLOOR PITTSBURGH PA 15219-1410 |
| C3 CONFERENCING, INC | MSC 155 PO BOX 10583 BIRMINGHAM AL 35202-0583 |
| CAF PENSION ACTUARIES, INC. | 66 NORTH STREET MEDFIELD MA 02052 |
| CAMBRIDGE TRANSPORTATION | 36392 TREASURE CENTER CHICAGO IL 60694-6300 |
| CAMBRIDGE TRANSPORTATION | 36392 TREASURY CENTER CHICAGO IL 60694-6300 |
| CASEY AND HAYES INC | PO BOX E-62 BOSTON MA 02127 |

| Claim Name | Address Information |
|---|---|
| CBE GROUP, INC., THE | 131 TOWER PARK DRIVE, SUITE 100 WATERLOO IA 50701 |
| CFLD-I, INC. | WEIL, GOTSHAL & MANGES LLP 767 FIFTH AVENUE ATTN: JACQUELINE MARCUS NEW YORK NY 10153 |
| CFO SOLUTIONS LLC | 6 UNIVERSITY DRIVE SUITE 206-209 AMHERST MA 01002-3820 |
| CHOICEPOINT SERVICES, INC | PO BOX 105186 ATLANTA GA 30348 |
| CHRISTIAN ANDERSON | 104 WHITE COURSE APT.H UNIVERSITY PARK PA 16802 |
| CLARK LAW OFFICES | 799 SILVER LANE TRUMBULL CT 06611 |
| COLLECTO, INC. | 700 LONGWATER DRIVE ATTN:  PAUL LEARY, JR., CEO NORWELL MA 02061 |
| COLLEGE BOARD | 411 LAFAYETTE STREET SUITE 201 NEW YORK NY 10003 |
| COMERICA BANK | BODMAN LLP C/O DAVID J. NOWACZEWSKI 1901 ST. ATOINE ST 6TH FL AT FORD FIELD DETROIT MI 48226 |
| COMPANSOL | PO BOX 821143 HOUSTON TX 77282-1143 |
| CONWAY OFFICE PRODUCTS | 10 CAPITOL ST NASHUA NH 030631007 |
| COOPER & MOORE, PA | PO BOX 11869 COLUMBIA SC 29211-1869 |
| CORPORATE EXPRESS OFFICE PRODUCTS, INC. | ATTN: LEGAL DEPARTMENT ONE ENVIRONMENTAL WAY BROOMFIELD CO 80021 |
| CREDIT CONTROL SERVICES | TWO WELLS AVENUE NEWTON MA 02459 |
| CREDIT CONTROL SERVICES, INC. | TWO WELLS AVENUE NEWTON MA 02459 |
| CYNTHIA PETERKA | 6J BROOK FARM CT. PERRY HALL MD 21128 |
| DANIELLE NEVILLE | 43 QUINCY ST # C DORCHESTER MA 021211333 |
| DANIELLE NEVILLE | 133 WEST SELDEN ST BOSTON MA 02126 |
| DAVIDSON, WILLIAM G. | 5124 AVALON DRIVE SHARON MA 02067 |
| DBRS | DBRS TOWER 181 UNIVERSITY AVENUE,SUITE 700 TORONTO ON M5H 3N7 CANADA |
| DELOITTE CONSULTING LLP | 200 BERKELEY STREET BOSTON MA 02116 |
| DELTA DENTAL PLAN TERI #3869-6604 | PO BOX 5-0198 SUSAN ABORN WOBURN MA 01815-0198 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY, IN | ITS CAPACITY AS TRUSTEE DORSEY & WHITNEY LLP, ATTN STEVEN HEIM 50 SOUTH SIXTH STREET, SUITE 1500 MINNEAPOLIS MN 55402 |
| DIVERSIFIED COLLECTION SERVICES, INC | 333 NORTH CANYONS PARKWAY SUITE 100 LIVERMORE CA 94551-7661 |
| DIVERSIFIED COLLECTION SERVICES, INC. | 333 NORTH CANYONS PARKWAY SUITE 100 LIVERMORE CA 94551-7661 |
| DOUGLAS GOULD & CO., INC | 145 HUGUENOT STREET SUITE 312 NEW ROCHELLE NY 10801-5220 |
| DUHON, DAVID | 821 HOLLY STREET LAKE CHARLES LA 70601-8326 |
| EASTERN BUS CO. INC. | PO BOX 514 SOMERVILLE MA 02143 |
| EASTERN CONNECTION | PO BOX 849159 BOSTON MA 02284-9159 |
| EDUCATION FUNDING RESOURCES, LLC | C/O PAUL KIZEL, ESQ. LOWENSTEIN SANDLER PC 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| ENCOURAGEMENT SERVICES, INC | 5931 WEST STATE ROAD #46 BLOOMINGTON IN 47404 |
| ESTATE INFORMATION SERVICES, LLC | RUDY A BISCIOTTI, COMPLIANCE OFFICER 2323 LAKE CLUB DR COLUMBUS OH 43232 |
| FEDEX CUSTOMER INFORMATION SERVICES | ATTN REVENUE RECOVERY / BANKRUPTCY 3965 AIRWAYS BLVD MODULE G 3RD FLOOR WILLIAM B. SELIGSTEIN MEMPHIS TN 38116 |
| FELDMAN, ALAN S. | LYDECKER LEE BEHAR BERGA & DE ZAYAS, LLC 1201  BRICKELL AVENUE, 5TH FLOOR MIAMI FL 33131 |
| FIRST MARBLEHEAD CORPORATION, THE | DENNIS L. JENKINS WILMER CUTLER PICKERING HALE & DORR LLP 60 STATE STREET BOSTON MA 02109 |
| FIRST MARBLEHEAD DATA SERVICES, INC. | DENNIS L. JENKINS WILMER CUTLER PICKERING HALE & DORR LLP 60 STATE STREET BOSTON MA 02109 |
| FIRST MARBLEHEAD DATA SERVICES, INC., | AS ADMINISTRATOR - DENNIS L. JENKINS WILMER CUTLER PICKERING HALE & DORR LLP 60 STATE STREET BOSTON MA 02109 |
| FIRST MARBLEHEAD EDUCATION RESOURCES INC | DENNIS L. JENKINS WILMER CUTLER PICKERING HALE & DORR LLP 60 STATE STREET BOSTON MA 02109 |
| FIRST STUDENT INC. | 142 OAK HILL WAY BROCKTON MA 02301 |
| FMDS-TERI | 800 BOYLSTON STREET 34TH FLOOR BOSTON MA 02199-8157 |
| FOX ROTHSCHILD LLP | MICHAEL G. MENKOWITZ, ESQ. 2000 MARKET STREET - 10TH FLOOR PHILADELPHIA PA |

| Claim Name | Address Information |
|---|---|
| FOX ROTHSCHILD LLP | 19103-3291 |
| FREEFIND.COM | PO BOX 535 SANTA CRUZ CA 95061-0535 |
| GALLAS & SCHULTZ | 9140 WARD PARKWAY STE 200 KANSAS CITY MO 64114 |
| GANICK, O'BRIEN & SARIN | 161 GRANITE AVENUE DORCHESTER MA 02124 |
| GENERAL ELECTRIC CAPITAL CORP | 1010 THOMAS EDISON BLVD SW CEDAR RAPIDS IA 52404 |
| GLOBAL EDUCATIONAL FINANCE CORPORATION | MURRAY WATSON, JR. 2600 WASHINGTON AVENUE WACO TX 76710 |
| GLOBAL EDUCATIONAL FINANCE CORPORATION | ATTN: MURRAY WATSON, JR. 2600 WASHINGTON AVENUE WACO TX 76710 |
| GLOBAL EDUCATIONAL FINANCE CORPORATION | ATTN: MURRAY WATSON, JR. 2600 WASHINGTON AVENUE WACO TX 76710 |
| GMAC BANK | C/O JAMES F. WALLACK, ESQ. GOULSTON & STORRS, P.C. 400 ATLANTIC AVENUE BOSTON MA 02110-3333 |
| GONZALEZ, EMILIO | 315 LOGAN STREEET BROOKLYN NY 11208 |
| HARVARD UNIVERSITY | ADAMS DINING HALL 11 BOW STREET CAMBRIDGE MA 02138 |
| HARVARD UNIVERSITY | ADAMS DINING HALL 11 BOW STREET CAMBRIDGE MA 02138 |
| HENRY PAIGE | 27 VERMONT AVE BROCKTON MA 023022167 |
| HENRY PAIGE | 11 TAYLOR STREET BRAINTREE MA 02184 |
| HIGHER EDUCATION SERVICING CORPORATION | 1250 E. COPELAND RD. SUITE 200 KATHRYN BRYAN, EXEC. DIRECTOR ARLINGTON TX 76011 |
| HOLLISTER ASSOCIATES | PO BOX 4141 WOBURN MA 01888-4141 |
| HSBC BANK USA, NATIONAL ASSOCIATION | WILLIAM J. BROWN, ESQ. PHILLIPS LYTLE LLP 3400 HSBC CENTER BUFFALO NY 14203 |
| HULINGS, WILLIS J. III | 94 OX BOW ROAD WESTON MA 02493 |
| HULINGS, WILLIS J. III | 94 OX BOW ROAD WESTON MA 02493 |
| HUNTINGTON NATIONAL BANK, THE | RICHARD L. LEVINE, ESQ. NELSON KINDER MOSSEAUU & SATURLEY, P.C. 2 OLIVER STREET BOSTON MA 02109 |
| IDEARC MEDIA CORP. | C/O ACCT RECEIVABLE DEPT. PO BOX 619009 DFW AIRPORT TX 75261-9009 |
| INSURBANC | C/O KRASOW, GARLICK & HADLEY, LLC 1 FINANCIAL PLAZA HARTFORD CT 061032608 |
| IRON MOUNTAIN INFORMATION MANAGEMENT INC | R FREDERICK LINFESTY, ESQ 754 ATLANTIC AVENUE, 10TH FL BOSTON MA 02111 |
| IRON MOUNTAIN INFORMATION MANAGEMENT INC | R. FREDERICK LINFESTY, ESQ 754 ATLANTIC AVENUE, 10TH FL BOSTON MA 02111 |
| JOURNEYMAN PRESS, INC, THE | 11 MALCOLM HOYT DRIVE PO BOX 914 NEWBURYPORT MA 01950 |
| JPMORGAN CHASE BANK N.A., ET AL | MICHAEL J. GETZLER, VP & ASST GEN COUNS. EDUCATION FINANCE, LEGAL DEPT., 6TH FL 900 STEWART AVENUE GARDEN CITY NY 11530 |
| JPMORGAN CHASE BANK, N.A., S/B/M TO BANK | ONE, NA,ET AL.; JPMORGAN CHASE EDUCATION FINANCE; ATN: M.GETZLER, LEGAL DEPT., 6TH FL; 900 STEWART AVE GARDEN CITY NY 11530 |
| KAY CASTO & CHANEY PLLC | P.O. BOX 2031 CHARLESTON WV 25327 |
| KELLEY'S PUB | 84 BENNINGTON STREET EAST BOSTON MA 02128 |
| KEYBANK NATIONAL ASSOCIATION | KEY EDUCATION RESOURCES-KEYBANK NA ATTN: KIRSTA NEAL 4910 TIEDMAN ROAD, 6TH FL BROOKLYN OH 44144 |
| KEYCORP STUDENT LOAN TRUST 1999-A | C/O KEY EDUCATION RESOURCES – KEYBANK NA ATTN: KRISTA NEAL 4910 TIEDMAN ROAD, 6TH FL BROOKLYN OH 44144 |
| KEYCORP STUDENT LOAN TRUST 1999-B | C/O KEY EDUCATION RESOURCES – KEYBANK NA ATTN KRISTA NEAL 4910 TIEDEMAN ROAD, 6TH FLOOR BROOKLYN OH 44144 |
| KEYCORP STUDENT LOAN TRUST 2000-A | C/O KEY EDUCATION RESOURCES – KEYBANK NA ATTN KRISTA NEAL 4910 TIEDEMAN ROAD, 6TH FLOOR BROOKLYN OH 44144 |
| KEYCORP STUDENT LOAN TRUST 2000-B | C/O KEY EDUCATION RESOURCES – KEYBANK NA ATTN KRISTA NEAL 4910 TIEDEMAN ROAD, 6TH FLOOR BROOKLYN OH 44144 |
| KEYCORP STUDENT LOAN TRUST 2001-A | C/O KEY EDUCATION RESOURCES – KEYBANK NA ATTN KRISTA NEAL 4910 TIEDEMAN ROAD, 6TH FLOOR BROOKLYN OH 44144 |
| KEYCORP STUDENT LOAN TRUST 2002-A | C/O KEY EDUCATION RESOURCES – KEYBANK NA ATTN KRISTA NEAL 4910 TIEDEMAN ROAD, 6TH FLOOR BROOKLYN OH 44144 |
| KEYCORP STUDENT LOAN TRUST 2003-A | C/O KEY EDUCATION RESOURCES – KEYBANK NA ATTN KRISTA NEAL 4910 TIEDEMAN ROAD, 6TH FLOOR BROOKLYN OH 44144 |

| Claim Name | Address Information |
|---|---|
| KEYCORP STUDENT LOAN TRUST 2004-A | C/O KEY EDUCATION RESOURCES – KEYBANK NA ATTN KRISTA NEAL 4910 TIEDEMAN ROAD, 6TH FLOOR BROOKLYN OH 44144 |
| KEYCORP STUDENT LOAN TRUST 2005-A | C/O KEY EDUCATION RESOURCES – KEYBANK NA ATTN KRISTA NEAL 4910 TIEDEMAN ROAD, 6TH FLOOR BROOKLYN OH 44144 |
| KEYCORP STUDENT LOAN TRUST 2006-A | C/O KEY EDUCATION RESOURCES – KEYBANK NA ATTN KRISTA NEAL 4910 TIEDEMAN ROAD, 6TH FLOOR BROOKLYN OH 44144 |
| KNOWLEDGEWORKS FOUNDATION, AS BENEFICIAL | OWNER OF STUDENT LOANS – FROST BROWN TODD LCC/ATTN: MICHAEL J. O'GRADY, ESQ. 201 E. FIFTH STREET, SUITE 2200 CINCINNATI OH 45202 |
| KYLA DUNN | 10 ARLBOROUGH ROAD ROSLINDALE MA 02131 |
| LAKE CONTRACTING INC | 5 MIDDLESEX AVENUE SOMERVILLE MA 02145 |
| LAKE CONTRACTING, INC. | 5 MIDDLESEX AVENUE SOMERVILLE MA 02145 |
| LAW OFFICE OF DOUGLAS R.JOHNSON | 77 WEST WACKER DRIVE,STE 4800 CHICAGO IL 60601 |
| LAW OFFICES OF JAY H. DUSHKIN | 4615 SOUTHWEST FREEWAY # 600 HOUSTON TX 77027 |
| LEA ROBINSON | 603 ISHAM ST – APT 3C NEW YORK NY 100342052 |
| MAINE EDUCATIONAL LOAN AUTHORITY | 131 PRESUMPSCOT ST PORTLAND ME 04103 |
| MANUFACTURERS & TRADERS TRUST COMPANY | C/O JEFFREY R. WAXMAN, ESQUIRE COZEN O'CONNOR 1201 N. MARKET STREET, SUITE 1400 WILMINGTON DE 19801 |
| MANUFACTURERS & TRADERS TRUST COMPANY | C/O JEFFREY R. WAXMAN, ESQUIRE COZEN O'CONNER 1201 N. MARKET STREET, SUITE 1400 WILMINGTON DE 19801 |
| MARY HARRIMAN | 4 MCCUE CIRCLE ABINGTON MA 02351 |
| MB FINANCIAL BANK, N.A. | TRANSFEROR: CORUS BANK, N.A. 6111 NORTH RIVER ROAD ATTN: THOMAS E. PROTHERO ROSEMONT IL 60018 |
| MBIA INSURANCE COMPANY | ATTN: GARY A. SAUNDERS 113 KING STREET ARMONK NY 10504 |
| MBIA INSURANCE COMPANY | ATTN: GARY A. SAUNDERS 113 KING STREET ARMONK NY 10504 |
| MBIA INSURANCE COMPANY | ATTN: GARY A. SAUNDERS 113 KING STREET ARMONK NY 10504 |
| MBIA INSURANCE CORPORATION | ATTN GARY A. SAUNDERS 113 KING STREET ARMONK NY 10504 |
| MCCOURT ASSOCIATES / WILSON LEARNING | 3 SUNSET RD JOAN A. MCCOURT NAHANT MA 01908 |
| MCCOURT ASSOCIATES,LLC | 260 REVERSIDE AVENUE,STE 301 WESTPORT CT 06880 |
| MEGHAN BEHNKE | 733 6TH ST SE APT 8 WASHINGTON DC 20003-2761 |
| MEMBERS 1ST FEDERAL CREDIT UNION | CLAYTON W DAVIDSON ESQ 100 PINE STREET – PO BOX 1166 HARRISBURG PA 17108-1166 |
| MIDWESTERN HIGHER EDUCATION COMPACT | 1300 SOUTH SECOND ST. SUITE 130 MINNEAPOLIS MN 55454-1079 |
| NAT'L COLLEGIATE STUD. LOAN TRST 2003-1 | DENNIS L. JENKINS WILMER CUTLER PICKERING HALE & DORR LLP 60 STATE STREET BOSTON MA 02109 |
| NAT'L COLLEGIATE STUD. LOAN TRST 2004-1 | DENNIS L. JENKINS WILMER CUTLER PICKERING HALE & DORR LLP 60 STATE STREET BOSTON MA 02109 |
| NAT'L COLLEGIATE STUD. LOAN TRST 2004-2 | DENNIS L. JENKINS WILMER CUTLER PICKERING HALE & DORR LLP 60 STATE STREET BOSTON MA 02109 |
| NAT'L COLLEGIATE STUD. LOAN TRST 2005-1 | DENNIS L. JENKINS WILMER CUTLER PICKERING HALE & DORR LLP 60 STATE STREET BOSTON MA 02109 |
| NAT'L COLLEGIATE STUD. LOAN TRST 2005-2 | DENNIS L. JENKINS WILMER CUTLER PICKERING HALE & DORR LLP 60 STATE STREET BOSTON MA 02109 |
| NAT'L COLLEGIATE STUD. LOAN TRST 2005-3 | DENNIS L. JENKINS WILMER CUTLER PICKERING HALE & DORR LLP 60 STATE STREET BOSTON MA 02109 |
| NAT'L COLLEGIATE STUD. LOAN TRST 2006-1 | DENNIS L. JENKINS WILMER CUTLER PICKERING HALE & DORR LLP 60 STATE STREET BOSTON MA 02109 |
| NAT'L COLLEGIATE STUD. LOAN TRST 2006-2 | DENNIS L. JENKINS WILMER CUTLER PICKERING HALE & DORR LLP 60 STATE STREET BOSTON MA 02109 |
| NATIONAL COLLEGIATE MASTER STUDENT LOAN | TRUST I, C/O DENNIS L JENKINS WILMER CUTLER PICKERING HALE & DORR LLP 60 STATE STREET BOSTON MA 02109 |
| NATIONAL COLLEGIATE STUDENT LOAN TRUST | 2006-3, C/O DENNIS L JENKINS WILMER CUTLER PICKERING HALE & DORR LLP 60 STATE STREET BOSTON MA 02109 |
| NATIONAL COLLEGIATE STUDENT LOAN TRUST | 2006-4, C/O DENNIS L JENKINS WILMER CUTLER PICKERING HALE & DORR LLP 60 STATE |

| Claim Name | Address Information |
|---|---|
| NATIONAL COLLEGIATE STUDENT LOAN TRUST | STREET BOSTON MA 02109 |
| NATIONAL COLLEGIATE STUDENT LOAN TRUST | 2007-1, C/O DENNIS L JENKINS WILMER CUTLER PICKERING HALE & DORR LLP 60 STATE STREET BOSTON MA 02109 |
| NATIONAL COLLEGIATE STUDENT LOAN TRUST | 2007-2, C/O DENNIS L JENKINS WILMER CUTLER PICKERING HALE & DORR LLP 60 STATE STREET BOSTON MA 02109 |
| NATIONAL COLLEGIATE TRUST 2001-CP1 | C/O DENNIS L. JENKINS WILMER CUTLER PICKERING HALE & DORR LLP 60 STATE STREET BOSTON MA 02109 |
| NATIONAL COLLEGIATE TRUST 2002 CP-1 | C/O DENNIS L JENKINS WILMER CUTLER PICKERING HALE & DORR LLP 60 STATE STREET BOSTON MA 02109 |
| NATIONAL COLLEGIATE TRUST 2006-A | DENNIS L. JENKINS WILMER CUTLER PICKERING HALE & DORR LLP 60 STATE STREET BOSTON MA 02109 |
| NATIONAL EDUCATION SERVICING | C/O TRACY KAUFMAN 200 W MONROE SUITE 700 CHICAGO IL 60606 |
| NELLIE MAE EDUCATION FOUNDATION INC, THE | ATTN: D. ROSS MARTIN ROPES & GRAY LLP ONE INTERNATIONAL PLACE BOSTON MA 20110 |
| NELNET, INC., F/K/A UNIPAC SERVICE CORP. | AND ALL SUBSIDARIES AND AFFILIATES C/O WILLIAM J MUNN 3015 SOUTH PARKER ROAD, SUITE 400 AURORA CO 80014 |
| NEOA | C/O DEBBIE MCCANN, 14 ROSEMARY LANE DURHAM NH 03824 |
| NEW ENGLAND NEWSCLIP AGENCY | PO BOX 9128 5 AUBURN STREET FRAMINGHAM MA 01701-9128 |
| NEXSEN PRUET, PLLC | BENJAMIN A. KAHN PO BOX 3463 GREENSBORO NC 27402 |
| ORIENTAL TRADING COMPANY, INC | PO BOX 790403 ST.LOUIS MO 63179-0403 |
| OSI EDUCATION SERVICES INC | ATTN HOLLY STUBER, ASST GENERAL COUNSEL 390 S WOODS MILL ROAD, SUITE 150 CHESTERFIELD MO 63017 |
| PACER SERVICE CENTER | PO BOX 70951 CHARLOTTE NC 28272-0951 |
| PEABODY OFFICE FURNITURE CORP | CORPORATE HEADQUARTERS 234 CONGRESS STREET BOSTON MA 02110-2488 |
| PENN SECURITY BANK & TRUST | MYLES R. WREN, ESQUIRE AGENT NOGI, APPLETON, WEINBERGER & WREN, P.C. 415 WYOMING AVENUE SCRANTON PA 18503 |
| PENNSYLVANIA HIGH EDUCATION ASSISTANCE | AGENCY T/D/B/A AMERICAN EDUCATION SVCS JASON L SWARTLEY, ESQ., GENERAL COUNSEL AES/PHEAA, 1200 NORTH SEVENTH STREET HARRISBURG PA 17102 |
| PENSION BENEFIT GUARANTY CORPORATION | ATTN: SAM BATSELL, ATTORNEY OFFICE OF THE CHIEF COUNSEL 1200 K STREET, N.W., SUITE 340 WASHINGTON DC 20005-4026 |
| PENSION BENEFIT GUARANTY CORPORATION | ATTN: SAM BATSELL, ATTORNEY OFFICE OF THE CHIEF COUNSEL 1200 K STREET, N.W., SUITE 340 WASHINGTON DC 20005-4026 |
| PENSION BENEFIT GUARANTY CORPORATION | ATTN: SAM BATSELL, ATTORNEY OFFICE OF THE CHIEF COUNSEL 1200 K STREET, N.W., SUITE 340 WASHINGTON DC 20005-4026 |
| PERFORMANT FINANCIAL CORP | 333 NORTH CANYONS PARKWAY SUITE 100 LIVERMORE CA 94551 |
| PERKINS + WILL,INC | PO BOX 116505 ATLANTA GA 30368-6505 |
| PITNEY BOWES INC. PO BOX 856390 | P.O. BOX 856390 LOUISVILLE KY 40285-6390 |
| PNC BANK | TRANSFEROR: NATIONAL CITY BANK ATTN: PAUL BYRNE 2600 LIBERTY AVENUE, SUITE 200 PITTSBURGH PA 15222 |
| PNC BANK | TRANSFEROR: NATIONAL CITY BANK ATTN: PAUL BYRNE 2600 LIBERTY AVENUE, SUITE 200 PITTSBURGH PA 15222 |
| PNC BANK N.A. | ATTN: PAUL BYRNE 2600 LIBERTY AVENUE, SUITE 200 PITTSBURGH PA 15222 |
| RBS CITIZENS, N.A. | C/O PAUL S. SAMSON, ESQ. RIEMER & BRAUNSTEIN LLP THREE CENTER PLAZA BOSTON MA 02108 |
| RESERVE ACCOUNT | PO BOX 952856 PITNEY BOWES,SERIAL #3504297 ST.LOUIS MO 63195-2856 |
| RICK TROW PRODUCTIONS, INC. | PO BOX 291 RICK TROW, PRESIDENT NEW HOPE PA 18938 |
| RUGGS RECOMMENDATIONS, INC. | P.O. BOX 417 FALLBROOK CA 92088 |
| SARA STOUTLAND | 104 WESTBOURNE TERRACE BROOKLINE MA 02446 |
| SARA STOUTLAND | 104 WESTBOURNE TERRACE BROOKLINE MA 02446 |
| SCHOLARSHIP AMERICA,INC | 1550 AMERICAN BLVD E STE 155 BLOOMINGTON MN 554251197 |
| SCHWARTZ, STEVEN, ATTORNEY AT LAW | 7100 WHIPPLE AVE NW STE B NORTH CANTON OH 447207167 |
| SENTINEL BENEFITS GROUP,INC | 55 WALKERS BROOK DRIVE SUITE 100 PO BOX 5006 READING MA 01887 |

| Claim Name | Address Information |
| --- | --- |
| SHENANDOAH LEGAL GROUP, P.C. | 310 JEFFERSON STREET, SE JEFFREY A. FLEISCHHAUER, PRESIDENT ROANOKE VA 24002 |
| SHRED-IT BOSTON | 2C GILL STREET WOBURN MA 01801 |
| SLM EDUCATION CREDIT FINANCE CORPORATION | SERVICED BY SALLIE MAE, INC. C/O BECKET & LEE LLP P.O. BOX 3001 MALVERN PA 19355 |
| SLM EDUCATION CREDIT FINANCE CORPORATION | SERVICED BY SALLIE MAE, INC. C/O BECKET & LEE LLP P.O. BOX 3001 MALVERN PA 19355 |
| SLRA LLC | 6014 CANNON HILL ROAD FORT WASHINGTON PA 19034 |
| SLRA LLC | 6014 CANNON HILL ROAD FORT WASHINGTON PA 19034 |
| SLRA LLC | 6014 CANNON HILL ROAD FORT WASHINGTON PA 19034 |
| SLRA, LLC | 6014 CANNON HILL ROAD FORT WASHINGTON PA 19034 |
| SOCIAL SCIENCE RESEARCH COUNCIL | 810 7TH AVENUE NEW YORK NY 10019 |
| SODEXHO/STONEHILL COLLEGE | 320 WASHINGTON STREET NORTH EASTON MA 02356 |
| SOUPER SALAD | 145 ROSEMARY STREET SUITE C NEEDHAM MA 02494 |
| SOVEREIGN BANK | ATTN: SUSAN L. ASHLEY MAIL CODE: 20-536-C01 1 ALDWYN LANE VILLANOVA PA 19085 |
| SPECTRUM ENTERPRISES | 61 BEVERLY HILL DRIVE SHREWSBURY MA 01545 |
| STRODE, KURT A. | LAW OFFICES OF DOUGLAS E. KLEIN 3219 OVERLAND AVENUE; SUITE 8189 LOS ANGELES CA 90034 |
| STRODE, KURT A. | LAW OFFICES OF DOUGLAS E. KLEIN 3219 OVERLAND AVENUE; SUITE 8189 LOS ANGELES CA 90034 |
| STUDENT LOAN CORPORATION, THE | ATTN: CHIEF RISK OFFICER 750 WASHINGTON BLVD, 9TH FL STAMFORD CT 06901 |
| SUNTRUST BANK | C/O KATHLEEN M O'CONNELL 303 PEACHTREE STREET, SUITE 900 ATLANTA GA 30308 |
| SUNTRUST BANK | C/O KATHLEEN M O'CONNELL 303 PEACHTREET STREET, STE 900 ATLANTA GA 30308 |
| TIMOTHY GANNON | 157 STEVENSON STREET NEW BEDFORD MA 02745 |
| TOPKINS & BEVANS | ATTN JOHN F WHITE, ESQ 150 GROSSMAN DRIVE #405 BRAINTREE MA 02184 |
| TOWERS PERRIN | ATTN: JOEL KRANZEL 1500 MARKET STREET, CENTRE SQUARE EAST PHILADELPHIA PA 19102-4790 |
| U.S. BANK NATIONAL ASSOC, AGENT &/OR | BANK, ATTN WILLIAM HALL CORPORATE TRUST SVCS DIV, MS: EX-MA-FED ONE FEDERAL STREET, 3RD FLOOR BOSTON MA 20110 |
| U.S. BANK NATIONAL ASSOC., AS ELIGIBLE | LENDER TTEE - CORP. TRUST SERVICES DIV. ATTN: JAMES H. BYRNES - MAIL STATION: EX-MA-FED - ONE FEDERAL ST., 3RD FLOOR BOSTON MA 02110 |
| U.S. BANK NATIONAL ASSOCIATION, AS | INDENTURE TRUSTEE ATTN: JAMES H. BYRNES - MAIL STATION: EX-MA-FED - ONE FEDERAL ST., 3RD FLOOR BOSTON MA 02110 |
| U.S. BANK NATIONAL ASSOCIATION, AS TTEE | ATTN WILLIAM HALL CORP. TRUST SERVICES DIV., MS EX-MA-FED ONE FEDERAL STREET, 3RD FLOOR BOSTON MA 02110 |
| U.S. BANK NATIONAL ASSOCIATION, AS TTEE | FOR TERI FIN. SVCS STUD. LOAN REV BONDS C/O US BANK NA, ATN: W.HALL, CORP TR SVC ONE FEDERAL ST 3RD FL - MS: EX-MA-FED BOSTON MA 02110 |
| U.S. BANK, N.A. | RIVERBANK BUSINESS CENTER (EP-MN-BOR) ATTN: RUSEEL KRUSE 2751 SHEPARD ROAD ST. PAUL MN 55116 |
| U.S. BANK, N.A. | RIVERBANK BUSINESS CENTER (EP-MN-BOR) ATTN: RUSEEL KRUSE 2751 SHEPARD ROAD ST. PAUL MN 55116 |
| U.S. BANK, N.A. | RIVERBANK BUSINESS CENTER (EP-MN-BOR) ATTN: RUSSELL KRUSE 2751 SHEPARD ROAD ST. PAUL MN 55116 |
| U.S. BANK, N.A. | RIVERBANK BUSINESS CENTER (EP-MN-BOR) ATTN: RUSSEL KRUSE 2751 SHEPARD ROAD SAINT PAUL MN 55116 |
| UBS SECURITIES LLC | ATTN: GREG WALKER, ESQ. 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| UICI FUNDING CORP. 2 | ATTN: JACQUELINE MARCUS WEIL GOTSHAL & MANGES LLP 767 FIFTH AVENUE NEW YORK NY 10153 |
| UNIVERSITY OF MASSACHUSETTS | DONAHUE INSTITUTE RENEE M. SIMON SUITE 9 HADLEY MA 01035 |
| UNIVERSITY OF MASSACHUSETTS, BOSTON | C/O DARRLY MAYERS 100 MORRISSEY BOULEVARD BOSTON MA 02125 |
| UNIVERSITY OF MASSACHUSETTS, DONAHUE | INSTITUTE ATTN: RENEE M. SIMON UMASS DONHAUE INSTITUTE STE 9 HADLEY MA 01035 |
| UNIVERSITY OF VERMONT | 111 MAIN STREET BURLINGTON VT 05401 |

| Claim Name | Address Information |
|---|---|
| VAN RU CREDIT CORPORATION | 1350 E.TOUHY AVE SUITE 300E DES PLAINES IL 60018 |
| VERIZON | PO BOX 1 WORCESTER MA 01654-0001 |
| VERNDALE | 320 CONGRESS STREET BOSTON MA 02210 |
| VINCENT FRANZESE | 320 WASHINGTON STREET EASTON MA 02357 |
| VINCENT FRANZESE | 320 WASHINGTON ST. EASTON MA 02357 |
| WACHOVIA BANK, N.A. AND WACHOVIA BANK OF | DELAWARE, N.A. CHARLES A. DALE III, ESQ. STATE ST. FINANCIAL CTR- ONE LINCOLN ST. BOSTON MA 02111-2950 |
| WESTWOOD SIGN | 84 SOUTH STREET PETERSHAM MA 01366 |
| WILLIAMS PRINTING, INC. | 1225 FURNACE BROOK PKWY QUINCY MA 02169 |
| WINDHAM PROFESSIONALS | C/O GARY W. CRUICKSHANK, ESQ. 21 CUSTOM HOUSE STREET SUITE 920 BOSTON MA 02110 |
| YOUNG, MICHAEL E.A.S. | 4324 PALMDALE DIRVE PLANO TX 75024 |
| ZIONS FIRST NATIONAL BANK | LEGAL SERVICES, UT ZB11 0877 PO BOX 30709 SALT LAKE CITY UT 84130 |
| ZIONS FIRST NATIONAL BANK | LEGAL SERVICES, UT ZB11 0877 PO BOX 30709 SALT LAKE CITY UT 84130 |
| ZIONS FIRST NATIONAL BANK | LEGAL SERVICES, UT ZB11 0877 PO BOX 30709 SALT LAKE CITY UT 84130 |
| ZIONS FIRST NATIONAL BANK | LEGAL SERVICES, UT ZB11 0877 PO BOX 30709 SALT LAKE CITY UT 84130 |
| ZIONS FIRST NATIONAL BANK | LEGAL SERVICES, UT ZB11 0877 PO BOX 30709 SALT LAKE CITY UT 84130 |
| ZIONS FIRST NATIONAL BANK | LEGAL SERVICES, UT ZB11 0877 PO BOX 30709 SALT LAKE CITY UT 84130 |
| ZIONS FIRST NATIONAL BANK | LEGAL SERVICES, UT ZB11 0877 PO BOX 30709 SALT LAKE CITY UT 84130 |
| ZIONS FIRST NATIONAL BANK | LEGAL SERVICES, UT ZB11 0877 PO BOX 30709 SALT LAKE CITY UT 84130 |
| ZIONS FIRST NATIONAL BANK | LEGAL SERVICES, UT ZB11 0877 PO BOX 30709 SALT LAKE CITY UT 84130 |
| ZWICKER & ASSOCIATES, P.C. | ATTN: WILLIAM H. HARRIS, ESQ. 80 MINUTEMAN DRIVE ANDOVER MA 01810 |

**Total Creditor count  246**